# Privilege Log

**Department of State Supplemental Administrative Record Production (April 16, 2019)**

No. 2:18-cv-1115-RSL

| BATES START | BATES END | DATE SENT | TO | FROM | CC | FILENAME / EMAIL SUBJECT / DESCRIPTION | Withhold / Produce | Basis for Withholding |
|---|---|---|---|---|---|---|---|---|
| CWASHAR00 00001 | CWASHAR00 00010 | | | | | Settlement Agreement | Produce in Full | N/A |
| CWASHAR00 00011 | CWASHAR00 00013 | | | | | Letter to Plaintiff in accordance with Settlement Agreement | Produce with Redactions | N/A |
| CWASHAR00 00014 | CWASHAR00 00017 | | | | | Action memo for Under Secretary Thompson (T):  Concluding the Department's Settlement Agreement with Defense Distributed | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; Attorney-Client Privilege |
| CWASHAR00 00018 | CWASHAR00 00019 | 7/27/2018 | Carter, Rachel <CarterR@state.sgov.gov> | Miller, Michael F <MillerMF@state.sgov.gov> | Heidema, Sarah J <HeidemaSJ@state.sgov.gov> | RE: Final: PM/AM/T - Concluding the Department's Settlement with Defense Distributed 201821192 UNCLASSIFIED | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion |
| CWASHAR00 00020 | CWASHAR00 00020 | 7/19/2018 | PM-All-Users-DL <PM-All-Users-DL@state.sgov.gov> | PM-Staffers Mailbox <PM-StaffersMailbox@state.sgov.gov> | | PM Weekly Activity Report July 16 - July 20, 2018 | Produce in Full | N/A |
| CWASHAR00 00021 | CWASHAR00 00022 | 7/26/2018 | Litzenberger, Earle D <LitzenbergerED@state.sgov.gov> | PM-Staffers Mailbox <PM-StaffersMailbox@state.sgov.gov> | PM-Staffers Mailbox <PM-StaffersMailbox@state.sgov.gov>; Carter, Rachel <CarterR@state.sgov.gov> | URGENT:For Lee: Updated AM to T regarding Defense Distributed Settlement | Produce in Full | N/A |
| CWASHAR00 00023 | CWASHAR00 00023 | 7/12/2018 | PM-All-Users-DL <PM-All-Users-DL@state.sgov.gov> | PM-Staffers Mailbox <PM-StaffersMailbox@state.sgov.gov> | | PM Weekly Activity Report July 9 - July 13, 2018 | Produce in Full | N/A |
| CWASHAR00 00024 | CWASHAR00 00027 | | | | | Tab 2 - Menendez and Markey letters.pdf | Produce in Full | N/A |

**Department of State Supplemental Administrative Record Production (April 16, 2019)**

No. 2:18-cv-1115-RSL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CWASHAR00 00028 | CWASHAR00 00028 | 7/26/2018 | PM-DDTC-Staff-Assistants-DL <PM-DDTC-Staff-Assistants@state.sgov.gov>; Heidema, Sarah J <HeidemaSJ@state.sgov.gov>; Hart, Robert L <HartRL@state.sgov.gov>; Miller, Michael F <MillerMF@state.sgov.gov>; Davis, Terry L <DavisTL2@state.sgov.gov>; Shin, Jae E <ShinJE@state.sgov.gov>; Koelling, Richard W <KoellingRW@state.sgov.gov> | PM-Staffers Mailbox <PM-StaffersMailbox@state.sgov.gov> | PM-Staffers Mailbox <PM-StaffersMailbox@state.sgov.gov>; PM-CPA-DL <PM-CPA-DL@state.sgov.gov> | RE: Final: PM/AM/T - Concluding the Department's Settlement with Defense Distributed 201821192 UNCLASSIFIED | Produce in Full | N/A |
| CWASHAR00 00029 | CWASHAR00 00029 | 7/18/2018 | PM-Staffers Mailbox <PM-StaffersMailbox@state.sgov.gov> | Paul, Joshua M <PaulJM@state.sgov.gov> | | CPA WAR | Produce in Full | N/A |
| CWASHAR00 00030 | CWASHAR00 00030 | 7/26/2018 | PM-All-Users-DL <PM-All-Users-DL@state.sgov.gov> | PM-Staffers Mailbox <PM-StaffersMailbox@state.sgov.gov> | | PM Weekly Activity Report July 23 - July 27, 2018 | Withhold in Full | Contains classified marking |

**Department of State Supplemental Administrative Record Production (April 16, 2019)**

No. 2:18-cv-1115-RSL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CWASHAR00 00031 | CWASHAR00 00031 | 7/26/2018 | PM-DDTC-Staff-Assistants-DL <PM-DDTC-Staff-Assistants@state.sgov.gov>; Heidema, Sarah J <HeidemaSJ@state.sgov.gov>; Hart, Robert L <HartRL@state.sgov.gov>; Miller, Michael F <MillerMF@state.sgov.gov>; Davis, Terry L <DavisTL2@state.sgov.gov>; Shin, Jae E <ShinJE@state.sgov.gov>; Koelling, Richard W <KoellingRW@state.sgov.gov> | PM-Staffers Mailbox <PM-StaffersMailbox@state.sgov.gov> | PM-Staffers Mailbox <PM-StaffersMailbox@state.sgov.gov>; PM-CPA-DL <PM-CPA-DL@state.sgov.gov> | PM Final: Concluding the Department's Settlement with Defense Distributed | Produce in Full | N/A |
| CWASHAR00 00032 | CWASHAR00 00033 | CWASHAR0 000033 | | | | Information Memo for the Secretary:  3D Printable Firearms Plans Posted on Internet Website | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; Deliberative - Predecisional Draft Document |
| CWASHAR00 00034 | CWASHAR00 00040 | | | | | 201308016 (S_109982) Tab - DDTC-- 3-D Printed Gun Press Guidance.docx | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion |
| CWASHAR00 00041 | CWASHAR00 00041 | 9/21/2018 | Rogers, Shana A <RogersSA2@state.sgov.gov>; Legal-PM-DL <Legal-PM-DL@state.sgov.gov> | Williams, Veronica X <WilliamsVX@state.sgov.gov> | | FW Final PMAMT - Concluding the Departments Settlement with Defense Distributed 201821192 UNCLASSIFIED (10).msg | Produce in Full | N/A |
| CWASHAR00 00042 | CWASHAR00 00045 | | | | | Action memo for Under Secretary Thompson (T):  Concluding the Department's Settlement Agreement with Defense Distributed | Produce with Redactions | Attorney Work Product; Attorney-Client Privilege; |
| CWASHAR00 00046 | CWASHAR00 00047 | 7/27/2018 | Fabry, Steven F <FabrySF@state.sgov.gov>; Freeman, Jeremy B <FreemanJB@state.sgov.gov> | Rogers, Shana A <RogersSA2@state.sgov.gov> | | FW Final PMAMT - Concluding the Departments Settlement with Defense Distributed 201821192 UNCLASSIFIED (11).msg | Produce in Full | N/A |

**Department of State Supplemental Administrative Record Production (April 16, 2019)**

No. 2:18-cv-1115-RSL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CWASHAR0000048 | CWASHAR0000050 | 7/27/2018 | Freeman, Jeremy B <FreemanJB@state.sgov.gov> | Fabry, Steven F <FabrySF@state.sgov.gov> | | FW PMAMT - Concluding the Departments Settlement with Defense Distributed 201821192 UNCLASSIFIED (1).msg | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion |
| CWASHAR0000051 | CWASHAR0000053 | 7/27/2018 | Dorosin, Joshua L <DorosinJL@state.sgov.gov>; Wall, Amanda J <WallAJ@state.sgov.gov> | Fabry, Steven F <FabrySF@state.sgov.gov> | Freeman, Jeremy B <FreemanJB@state.sgov.gov>; Rogers, Shana A <RogersSA2@state.sgov.gov> | FW PMAMT - Concluding the Departments Settlement with Defense Distributed 201821192 UNCLASSIFIED (13).msg | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion |
| CWASHAR0000054 | CWASHAR0000059 | 7/24/2018 | Greenfield, Nicole M <GreenfieldNM@state.gov> | Greenfield, Nicole M <GreenfieldNM@state.gov> | | 07-24-18 News Clips.msg | Produce in Full | N/A |
| CWASHAR0000060 | CWASHAR0000207 | | | | | Clips20180724.pdf | Produce in Full | N/A |
| CWASHAR0000208 | CWASHAR0000208 | 7/24/2018 | H <H@state.gov> | Harris, Amanda M <HarrisAM@state.gov> | | 2 24 18 State news clips.msg | Produce in Full | N/A |
| CWASHAR0000209 | CWASHAR0000356 | | | | | Clips20180724.pdf | Produce in Full | N/A |
| CWASHAR0000357 | CWASHAR0000360 | 7/25/2018 | Duncan, John D <DuncanJD@state.gov> | DC Bar SmartBrief <dcbar@smartbrief.com> | | Availability of nonprofit's 3D gun blueprints legal starting in Aug .msg | Produce in Full | N/A |
| CWASHAR0000361 | CWASHAR0000362 | | | | | 07-20-18 Letter to Secretary Pompeo Regarding 3-D Printed Arms.pdf | Produce in Full | N/A |
| CWASHAR0000363 | CWASHAR0000379 | 7/11/2018 | Duncan, Bruce E <DuncanB@state.gov> | What's New Now <WhatsNewNow@eletters.whatsnewnow.com> | | Downloadable Gun Files Now Legal ...(1).msg | Produce in Full | N/A |
| CWASHAR0000380 | CWASHAR0000396 | 7/11/2018 | Hill, Eunice Y <HillEY@state.gov> | What's New Now <WhatsNewNow@eletters.whatsnewnow.com> | | Downloadable Gun Files Now Legal ...(2).msg | Produce in Full | N/A |
| CWASHAR0000397 | CWASHAR0000409 | 7/24/2018 | EUR-DPC-DL <EUR-DPC-DL@state.gov> | McCray, Sheila M <McCraySM@state.gov> | | EUR-PRESS Clips.msg | Produce in Full | N/A |

**Department of State Supplemental Administrative Record Production (April 16, 2019)**

No. 2:18-cv-1115-RSL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CWASHAR00 00410 | CWASHAR00 00411 | 7/25/2018 | Steffens, Jessica L <SteffensJL@state.gov>; PM-Strategy <PM-Strategy@state.gov>; Legal-PM-DL <Legal-PM-DL@state.gov> | Marquis, Matthew R <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>; Brown, Stanley L <BrownSL@state.gov>; O'Keefe, Kevin P <OKeefeKP@state.gov>; Miller, Michael F <Millermf@state.gov>; Mak, Daniella <MakD@state.gov>; Martin, Davette T <MartinDT@state.gov>; Dudding, Maria <DuddingM@state.gov>; Litzenberger, Earle D (Lee) <LitzenbergerED@state.gov>; Nute, Kathryn M <NuteKM3@state.gov>; McVerry, James <James.Mcverry.ctr@dla.mil> | Defense Distributed Settlement Alerts for 25 July 2018.msg | Produce in Full | N/A |
| CWASHAR00 00412 | CWASHAR00 00412 | 7/24/2018 | Tucker, Maureen E <TuckerME@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | | FW  Rep  Engel Letter to Sec  Pompeo on 3D Printed guns.msg | Produce in Full | N/A |
| CWASHAR00 00413 | CWASHAR00 00414 | | | | | 07-20-18 Letter to Secretary Pompeo Regarding 3-D Printed Arms.pdf | Produce in Full | N/A |
| CWASHAR00 00415 | CWASHAR00 00417 | 7/18/2018 | Mull, Stephen D <MullSD@state.gov> | Google Alerts <googlealerts-noreply@google.com> | | Google Alert - State Department (1).msg | Produce in Full | N/A |
| CWASHAR00 00418 | CWASHAR00 00420 | 7/15/2018 | Mull, Stephen D <MullSD@state.gov> | Google Alerts <googlealerts-noreply@google.com> | | Google Alert - State Department (2).msg | Produce in Full | N/A |
| CWASHAR00 00421 | CWASHAR00 00423 | 7/24/2018 | Mull, Stephen D <MullSD@state.gov> | Google Alerts <googlealerts-noreply@google.com> | | Google Alert - State Department.msg | Produce in Full | N/A |
| CWASHAR00 00424 | CWASHAR00 00426 | 7/19/2018 | Anderson, Rory E <AndersonRE1@state.gov> | Nextgov Today <news@e.nextgov.com> | | No Personal Email at Work; Census Fumbles 2020 Trial Run ... (1).msg | Produce in Full | N/A |

**Department of State Supplemental Administrative Record Production (April 16, 2019)**

No. 2:18-cv-1115-RSL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CWASHAR00 00427 | CWASHAR00 00429 | 7/19/2018 | Core, Jim <CoreJA@state.gov> | Nextgov Today <news@e.nextgov.com> | | No Personal Email at Work; Census Fumbles 2020 Trial Run … (2).msg | Produce in Full | N/A |
| CWASHAR00 00430 | CWASHAR00 00432 | 7/19/2018 | Simmons, Richard P <SimmonsRP@state.gov> | Nextgov Today <news@e.nextgov.com> | | No Personal Email at Work; Census Fumbles 2020 Trial Run … (3).msg | Produce in Full | N/A |
| CWASHAR00 00433 | CWASHAR00 00435 | 7/19/2018 | Butler, Jeffrey L <ButlerJL3@state.gov> | Nextgov Today <news@e.nextgov.com> | | No Personal Email at Work; Census Fumbles 2020 Trial Run … (4).msg | Produce in Full | N/A |
| CWASHAR00 00436 | CWASHAR00 00438 | 7/19/2018 | Nelson, Eric G <NelsonEG@state.gov> | Nextgov Today <news@e.nextgov.com> | | No Personal Email at Work; Census Fumbles 2020 Trial Run … (5).msg | Produce in Full | N/A |
| CWASHAR00 00439 | CWASHAR00 00441 | 7/19/2018 | Giuliano, Lysa C <GiulianoLC@state.gov> | Nextgov Today <news@e.nextgov.com> | | No Personal Email at Work; Census Fumbles 2020 Trial Run … (6).msg | Produce in Full | N/A |
| CWASHAR00 00442 | CWASHAR00 00589 | | | | | Clips20180724.doc | Produce in Full | N/A |

**Department of State Supplemental Administrative Record Production (April 16, 2019)**

No. 2:18-cv-1115-RSL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CWASHAR00 00590 | CWASHAR00 00593 | 7/13/2018 | PM-Staffers Mailbox <PM-StaffersMailbox@state.gov> | Marquis, Matthew R <MarquisMR@state.gov> | PM-All-Users <PM-All-Users@state.gov>; PM-Post-Officers-DL <PM_Post_Officers_DL@state.gov>; PM-POLAD-DL <PM-POLAD-DL@state.gov>; ISN-SCO-DL <ISN-SPC-DL@state.gov>; PM-CPA <PM-CPA@state.gov>; AVC-Press-DL <AVC-Press-DL@state.gov>; Fong, Isaac JY <FongIJY@state.gov>; Tucker, Maureen E <TuckerME@state.gov>; Ricci, Anthony <RicciA@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Abisellan, Eduardo <AbisellanE@state.gov>; Cooper, John M <CooperJM3@state.gov>; Sullivan, Jerry <SullivanJ@state.gov>; Saghieh, Luana <SaghiehL@state.gov>; Wyatt, James A <WyattJA@state.gov>; | PM NEWS CLIPS FOR JULY 9-12  2018 .msg | Produce in Full | N/A |
| CWASHAR00 00594 | CWASHAR00 00596 | 7/25/2018 | Brechbuhl, Thomas U <BrechbuhlTU@state.gov>; Kenna, Lisa D <kennald@state.gov>; Buangan, Richard L <BuanganRL@state.gov> | Nauert, Heather N <NauertHN@state.gov> | | RE  menendez on State authorizing 3D plastic guns (3).msg | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; Attorney-Client Privilege |

**Department of State Supplemental Administrative Record Production (April 16, 2019)**

No. 2:18-cv-1115-RSL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CWASHAR00 00597 | CWASHAR00 00599 | 7/25/2018 | Nauert, Heather N <NauertHN@state.gov> | Brechbuhl, Thomas U <BrechbuhlTU@state.gov> | Kenna, Lisa D <kennald@state.gov>; Buangan, Richard L <BuanganRL@state.gov> | Re  menendez on State authorizing 3D plastic guns.msg | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; Attorney-Client Privilege |
| CWASHAR00 00600 | CWASHAR00 00602 | 7/13/2018 | McKeeby, David I <McKeebyDI@state.gov>; Cavnar, Anna <CavnarA@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Wall, Amanda J <WallAJ@state.gov>; PM-CPA <PM-CPA@state.gov>; Cappiello, Cheryl A <CappielloCA@state.gov>; Thibodeau, Jessica K <ThibodeauJK@state.gov>; Ricci, Anthony <RicciA@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | Mason, Julia N <MasonJN@state.gov> | | RE  Reporter hoping to talk about legal settlement with Defense Distributed (1).msg | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion |

**Department of State Supplemental Administrative Record Production (April 16, 2019)**

No. 2:18-cv-1115-RSL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CWASHAR0000603 | CWASHAR0000604 | 7/13/2018 | Mason, Julia N <MasonJN@state.gov>; Cavnar, Anna <CavnarA@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Wall, Amanda J <WallAJ@state.gov>; PM-CPA <PM-CPA@state.gov>; Cappiello, Cheryl A <CappielloCA@state.gov>; Thibodeau, Jessica K <ThibodeauJK@state.gov>; Ricci, Anthony <RicciA@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | McKeeby, David I <McKeebyDI@state.gov> | | RE  Reporter hoping to talk about legal settlement with Defense Distributed (2).msg | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; Attorney-Client Privilege |
| CWASHAR0000605 | CWASHAR0000606 | | | | | 0711 CONTINGENCY POINTS--DDTC--DEFENSE DISTRIBUTED.docx | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; Attorney-Client Privilege |
| CWASHAR0000607 | CWASHAR0000607 | 7/13/2018 | PA Press Duty <PAPressDuty@state.gov> | Hsu, Tiffany <tiffany.hsu@nytimes.com> | | New York Times request re_ Cody Wilson settlement.msg | Produce in Full | N/A |

**Department of State Supplemental Administrative Record Production (April 16, 2019)**

No. 2:18-cv-1115-RSL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CWASHAR0000608 | CWASHAR0000609 | 7/9/2018 | Cavnar, Anna <CavnarA@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Wall, Amanda J <WallAJ@state.gov>; Cappiello, Cheryl A <CappielloCA@state.gov>; Thibodeau, Jessica K <ThibodeauJK@state.gov>; Ricci, Anthony <RicciA@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; PM-DTCP-RMA <PM-DTCP-RMA@state.gov> | Strike, Andrew P <StrikeAP@state.gov> | PM-CPA <PM-CPA@state.gov> | RE  Reporter hoping to talk about legal settlement with Defense Distributed (4).msg | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; Attorney-Client Privilege |
| CWASHAR0000610 | CWASHAR0000612 | 7/13/2018 | Mason, Julia N <MasonJN@state.gov>; McKeeby, David I <McKeebyDI@state.gov>; Cavnar, Anna <CavnarA@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Wall, Amanda J <WallAJ@state.gov>; PM-CPA <PM-CPA@state.gov>; Cappiello, Cheryl A <CappielloCA@state.gov>; Ricci, Anthony <RicciA@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | Thibodeau, Jessica K <ThibodeauJK@state.gov> | Kildow, Cassandra <KildowC@state.gov>; Loftus, Elizabeth <LoftusE@state.gov> | RE  Reporter hoping to talk about legal settlement with Defense Distributed.msg | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; Attorney-Client Privilege |
| CWASHAR0000613 | CWASHAR0000614 | | | | | 0711 CONTINGENCY POINTS--DDTC--DEFENSE DISTRIBUTED.DOCX | Produce in Full | N/A |

| CWASHAR00 00615 | CWASHAR00 00614 | 7/17/2018 | Backman, Thomas R <BackmanTR@state.gov> | CyberheistNews <feedback@knowbe4.com> | | Russian Indictment They Used Criminal Tradecraft like Spearphishing To Hack The Democratic Party (1).msg | Produce in Full | N/A |
|---|---|---|---|---|---|---|---|---|
| CWASHAR00 00630 | CWASHAR00 00644 | 7/17/2018 | Rock, Dean J (U) <RockDJ@state.gov> | CyberheistNews <feedback@knowbe4.com> | | Russian Indictment They Used Criminal Tradecraft like Spearphishing To Hack The Democratic Party (2).msg | Produce in Full | N/A |
| CWASHAR00 00645 | CWASHAR00 00659 | 7/17/2018 | Lawrence, Thomas W <LawrenceTW@state.gov> | CyberheistNews <feedback@knowbe4.com> | | Russian Indictment They Used Criminal Tradecraft like Spearphishing To Hack The Democratic Party (3).msg | Produce in Full | N/A |
| CWASHAR00 00660 | CWASHAR00 00674 | 7/17/2018 | McGee, Renee M <McGeeR@state.gov> | CyberheistNews <feedback@knowbe4.com> | | Russian Indictment They Used Criminal Tradecraft like Spearphishing To Hack The Democratic Party (4).msg | Produce in Full | N/A |
| CWASHAR00 00675 | CWASHAR00 00689 | 7/17/2018 | Hill, Eunice Y <HillEY@state.gov> | CyberheistNews <feedback@knowbe4.com> | | Russian Indictment They Used Criminal Tradecraft like Spearphishing To Hack The Democratic Party (5).msg | Produce in Full | N/A |
| CWASHAR00 00690 | CWASHAR00 00704 | 7/17/2018 | Gittleson, Brett A <GittlesonBA@state.gov> | CyberheistNews <feedback@knowbe4.com> | | Russian Indictment They Used Criminal Tradecraft like Spearphishing To Hack The Democratic Party (6).msg | Produce in Full | N/A |
| CWASHAR00 00705 | CWASHAR00 00719 | 7/17/2018 | Naputi, Jesse T <NaputiJT@state.gov> | CyberheistNews <feedback@knowbe4.com> | | Russian Indictment They Used Criminal Tradecraft like Spearphishing To Hack The Democratic Party (7).msg | Produce in Full | N/A |
| CWASHAR00 00720 | CWASHAR00 00734 | 7/17/2018 | Tien, Gene C <TienGC@state.gov> | CyberheistNews <feedback@knowbe4.com> | | Russian Indictment They Used Criminal Tradecraft like Spearphishing To Hack The Democratic Party.msg | Produce in Full | N/A |
| CWASHAR00 00735 | CWASHAR00 00899 | 7/24/2018 | CSO News Clips & Press Guidance <CSONewsClips&PressGuidance @state.gov> | Helton, Candice H <HeltonCH@state.gov> | | State Department News Briefing for Tuesday  July 24  2018.msg | Produce in Full | N/A |
| CWASHAR00 00900 | CWASHAR00 01047 | | | | | StateClips180724b.doc | Produce in Full | N/A |

Department of State Supplemental Administrative Record Production (April 16, 2019)

No. 2:18-cv-1115-RSL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CWASHAR00 01048 | CWASHAR00 01208 | 7/24/2018 | | Tel Aviv PD Press Section <TLVPDP@state.gov> | | STATE DEPARTMENT NEWS CLIPS Trump Stokes Iran Tensions With Threats ... (1).msg | Produce in Full | N/A |
| CWASHAR00 01209 | CWASHAR00 01213 | | | | | 180727 External Relations.docx | Produce in Full | N/A |
| CWASHAR00 01214 | CWASHAR00 01215 | 7/27/2018 | PA Monitoring Group <PAMonitoringGroup@state.gov> | PA Press Clips <PAPressMediaMonitors@state.gov> | | AP - Texas company cleared to put 3D-printed gun designs online.msg | Produce in Full | N/A |
| CWASHAR00 01216 | CWASHAR00 01216 | 7/27/2018 | RPPR_Policy <RPPR_Policy@state.gov>; R_Special Assistants <R_SpecialAssistants@state.gov>; Moon, Judith  A <MoonJA3@state.gov>; Perez, Lea <PerezL@state.gov> | Williams, Lovisa A <WilliamsLA@state.gov> | | Digital Diplomacy Newsletter - July 27 2018.msg | Produce in Full | N/A |
| CWASHAR00 01217 | CWASHAR00 01221 | | | | | Digital Diplomacy Newsletter - July 27 2018.docx | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion |
| CWASHAR00 01222 | CWASHAR00 01222 | 7/27/2018 | EAP-MorningPressClips <EAP-MorningPressClips@state.gov> | Park, Jane J <ParkJJ2@state.gov> | | EAP Morning Press Clips 7-27-2018.msg | Produce in Full | N/A |
| CWASHAR00 01223 | CWASHAR00 01384 | | | | | Clips20180727.doc | Produce in Full | N/A |
| CWASHAR00 01385 | CWASHAR00 01546 | | | | | Clips20180727.pdf | Produce in Full | N/A |
| CWASHAR00 01547 | CWASHAR00 01548 | 7/27/2018 | MKS <MKS@state.gov> | Kenna, Lisa D <kennald@state.gov> | | Fwd  AP - Texas company cleared to put 3D-printed gun designs online (5).msg | Produce with Redactions | N/A |
| CWASHAR00 01549 | CWASHAR00 01710 | | | | | Clips20180727.doc | Produce in Full | N/A |
| CWASHAR00 01711 | CWASHAR00 01712 | 7/27/2018 | String, Marik A <StringMA@state.gov> | Miller, Michael F <Millermf@state.gov> | | Fwd CPA Media Monitoring WaPo Lawmakers are attempting to prevent ....msg | Produce in Full | N/A |

Department of State Supplemental Administrative Record Production (April 16, 2019)

No. 2:18-cv-1115-RSL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CWASHAR0001713 | CWASHAR0001715 | 7/27/2018 | Mull, Stephen D <MullSD@state.gov> | Google Alerts <googlealerts-noreply@google.com> | | Google Alert - State Department.msg | Produce in Full | N/A |
| CWASHAR0001716 | CWASHAR0001716 | 7/27/2018 | ███████ @state.gov> | Kenna, Lisa D <kennald@state.gov> | | Information on 3D Printed Firearms Settlement (1).msg | Produce with Redactions | PII |
| CWASHAR0001717 | CWASHAR0001718 | | | | | Washington Post Op-Ed on 3d Printed Guns.docx | Produce in Full | N/A |
| CWASHAR0001719 | CWASHAR0001719 | 7/27/2018 | Kenna, Lisa D <kennald@state.gov> | Kenna, Lisa D <kennald@state.gov> | | Information on 3D Printed Firearms Settlement (2).msg | Produce in Full | N/A |
| CWASHAR0001720 | CWASHAR0001721 | | | | | Washington Post Op-Ed on 3d Printed Guns.docx | Produce in Full | N/A |
| CWASHAR0001722 | CWASHAR0001744 | | | | | IM on 3D Printed Firearms Settlement.pdf | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege |
| CWASHAR0001745 | CWASHAR0001746 | 7/27/2018 | Kenna, Lisa D <kennald@state.gov> | Hall, Travis J <HallTJ@state.gov> | S_SpecialAssistants <S_SpecialAssistants@state.gov>; Buangan, Richard L <BuanganRL@state.gov> | Information on 3D Printed Firearms Settlement (3).msg | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege |
| CWASHAR0001747 | CWASHAR0001748 | | | | | Washington Post Op-Ed on 3d Printed Guns.docx | Produce in Full | N/A |
| CWASHAR0001749 | CWASHAR0001771 | | | | | IM on 3D Printed Firearms Settlement.pdf | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege |
| CWASHAR0001772 | CWASHAR0001951 | 7/27/2018 | IO Front Office users-DL <IOFrontOffice@state.gov> | Kim, Caitlyn H <KimCH@state.gov> | | News Clips - Friday  July 27  2018.msg | Produce in Full | N/A |

**Department of State Supplemental Administrative Record Production (April 16, 2019)**

No. 2:18-cv-1115-RSL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CWASHAR00 01952 | CWASHAR00 01952 | 7/27/2018 | Giuda, Michelle <GiudaM@state.gov>; Stevenson, Susan N <StevensonSN@state.gov>; Wellner, Kathryn <WellnerK@state.gov> | Young, Rainy <youngrm@state.gov> | PA Office Directors <PAOfficeDirectors@state. gov>; PAPlanning <PAPlanning@state.gov>; PA Special Assistants <PASpecialAssistants@stat e.gov>; PAOPE-DL <paope@state.gov> | OPE Weekly Report-Week Ahead 7-27-18.msg | Produce in Full | N/A |
| CWASHAR00 01953 | CWASHAR00 01956 | | | | | OPE Weekly Report-Week Ahead 07-27-18.docx | Produce in Full | N/A |
| CWASHAR00 01957 | CWASHAR00 01959 | 7/27/2018 | PM-CPA <PM-CPA@state.gov> | Marquis, Matthew R <MarquisMR@state.gov> | | PM CPA DAILY BULLETIN – July 27 2018.msg | Produce in Full | N/A |
| CWASHAR00 01960 | CWASHAR00 02121 | | | | | Clips20180727.doc | Produce in Full | N/A |

Case 2:18-cv-01115-RSL Document 179-23 Filed 04/16/19 Page 16 of 812
Department of State Supplemental Administrative Record Production (April 16, 2019)

No. 2:18-cv-1115-RSL

| CWASHAR000 02122 | CWASHAR000 02126 | 7/27/2018 | PM-Staffers Mailbox <PM-StaffersMailbox@state.gov> | Marquis, Matthew R <MarquisMR@state.gov> | PM-All-Users <PM-All-Users@state.gov>; PM-Post-Officers-DL <PM_Post_Officers_DL@state.gov>; PM-POLAD-DL <PM-POLAD-DL@state.gov>; ISN-SCO-DL <ISN-SPC-DL@state.gov>; PM-CPA <PM-CPA@state.gov>; AVC-Press-DL <AVC-Press-DL@state.gov>; Fong, Isaac JY <FongIJY@state.gov>; Tucker, Maureen E <TuckerME@state.gov>; Ricci, Anthony <RicciA@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Abisellan, Eduardo <AbisellanE@state.gov>; Cooper, John M <CooperJM3@state.gov>; Sullivan, Jerry <SullivanJ@state.gov>; Saghieh, Luana <SaghiehL@state.gov>; Wyatt, James A <WyattJA@state.gov>; | PM NEWS CLIPS FOR JULY 23-27  2018 .msg | Produce in Full | N/A |

**Department of State Supplemental Administrative Record Production (April 16, 2019)**

No. 2:18-cv-1115-RSL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CWASHAR00 02127 | CWASHAR00 02128 | 7/26/2018 | Gilbert, Stephanie Snow <GilbertSS@state.gov>; Faulkner, Charles S <FaulknerCS@state.gov>; Sandel, Jessika S <SandelJS@state.gov>; Farrell, Kristen <FarrellKA@state.gov>; Weigold Schultz, Eva A <WeigoldEA@state.gov>; SES-Line_H_Tasking <SES-Line_H_Tasking@state.gov>; Bowers Ferreira, Allyson M <BowersAM@state.gov>; Hix, Heather G <HixHG@state.gov>; Franco, Anthony J <francoaj@state.gov> | Rademacher, Paul R <Rademachpr@state.gov> | H_SpecialAssistants <H_SpecialAssistants@state.gov> | RE  franRE  Upcoming SFRC QFRs.msg | Produce in Full | N/A |
| CWASHAR00 02129 | CWASHAR00 02143 | | | | | Menendez QFRs_Pompeo.docx | Produce in Full | N/A |
| CWASHAR00 02144 | CWASHAR00 02146 | | | | | Markey QFRs_Pompeo.docx | Produce in Full | N/A |
| CWASHAR00 02147 | CWASHAR00 02327 | 7/27/2018 | | USUN, PRESS <USUNPRESS@state.gov> | | State Department News Clips - Friday July 27  2018.msg | Produce in Full | N/A |
| CWASHAR00 02328 | CWASHAR00 02331 | 5/11/2018 | Paul, Joshua M <PaulJM@state.gov> | McKeeby, David I <McKeebyDI@state.gov> | PM-CPA <PM-CPA@state.gov> | PM CPA WEEKLY CHECK-IN  5-11.msg | Produce in Full | N/A |
| CWASHAR00 02332 | CWASHAR00 02335 | | | | | 0508 WAR Tracker.docx | Produce in Full | N/A |
| CWASHAR00 02336 | CWASHAR00 02337 | | | | | 0511 PM-CPA TASK FILE.pdf | Produce in Full | N/A |

**Department of State Supplemental Administrative Record Production (April 16, 2019)**

No. 2:18-cv-1115-RSL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CWASHAR0000 2338 | CWASHAR0000 2342 | 5/18/2018 | Paul, Joshua M <PaulJM@state.gov> | McKeeby, David I <McKeebyDI@state.gov> | PM-CPA <PM-CPA@state.gov> | PM CPA WEEKLY CHECK-IN  5-18.msg | Produce in Full | N/A |
| CWASHAR0000 2343 | CWASHAR0000 2347 | 5/11/2018 | PM-Staffers Mailbox <PM-StaffersMailbox@state.gov> | Marquis, Matthew R <MarquisMR@state.gov> | PM-All-Users <PM-All-Users@state.gov>; PM-Post-Officers-DL <PM_Post_Officers_DL@st ate.gov>; PM-POLAD-DL <PM-POLAD-DL@state.gov>; ISN-SCO-DL <ISN-SPC-DL@state.gov>; PM-CPA <PM-CPA@state.gov>; AVC-Press-DL <AVC-Press-DL@state.gov>; Fong, Isaac JY <FongIJY@state.gov>; Tucker, Maureen E <TuckerME@state.gov>; Ricci, Anthony <RicciA@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Abisellan, Eduardo <AbisellanE@state.gov>; Cooper, John M <CooperJM3@state.gov>; Sullivan, Jerry <SullivanJ@state.gov>; Saghieh, Luana <SaghiehL@state.gov>; Wyatt, James A <WyattJA@state.gov>; | PM NEWS CLIPS FOR MAY 7-11  2018 .msg | Produce in Full | N/A |
| CWASHAR0000 2348 | CWASHAR0000 2348 | 7/24/2018 | DDTC Response Team <DDTCResponseTeam@state.go v> | Mrs Phil Sawyer <bounce@list.everytown.org> | | Phil in 06040_ please stop the release of downloadable guns.msg | Produce in Full | N/A |

**Department of State Supplemental Administrative Record Production (April 16, 2019)**
No. 2:18-cv-1115-RSL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CWASHAR00 02349 | CWASHAR00 02349 | 7/24/2018 | DDTC Response Team <DDTCResponseTeam@state.gov> | Patti Rader <bounce@list.everytown.org> | | Patti in 98003_ please stop the release of downloadable guns.msg | Produce in Full | N/A |
| CWASHAR00 02350 | CWASHAR00 02352 | 7/26/2018 | PM-CPA <PM-CPA@state.gov> | Marquis, Matthew R <MarquisMR@state.gov> | | PM CPA DAILY BULLETIN – July 26 2018.msg | Produce in Full | N/A |
| CWASHAR00 02353 | CWASHAR00 02354 | | | | | PM-CPA-DAILYBULLETIN26JULY2018.docx | Produce in Full | N/A |
| CWASHAR00 02355 | CWASHAR00 02355 | 7/24/2018 | DDTC Response Team <DDTCResponseTeam@state.gov> | Mrs Phil Sawyer <bounce@list.everytown.org> | | Phil in 06040_ please stop the release of downloadable guns.msg | Produce in Full | N/A |
| CWASHAR00 02356 | CWASHAR00 02356 | 7/24/2018 | DDTC Response Team <DDTCResponseTeam@state.gov> | Patti Rader <bounce@list.everytown.org> | | Patti in 98003_ please stop the release of downloadable guns.msg | Produce in Full | N/A |
| CWASHAR00 02357 | CWASHAR00 02361 | 5/10/2018 | Urena, Michael A <UrenaMA@state.gov> | RAND Policy Currents <rand@broadcaster.rand.org> | | Four Ways 3D Printing May Threaten Security (1).msg | Produce in Full | N/A |
| CWASHAR00 02362 | CWASHAR00 02365 | | | | | Tab 2 - Menendez and Markey letters.pdf | Produce in Full | N/A |

**Department of State Supplemental Administrative Record Production (April 16, 2019)**

No. 2:18-cv-1115-RSL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CWASHAR00 02366 | CWASHAR00 02366 | 7/26/2018 | Everest_C <Everest_C@state.sgov.gov>; Everest_D <Everest_D@state.sgov.gov>; Everest_E <Everest_E@state.sgov.gov>; Everest_H <Everest_H@state.sgov.gov>; Everest_INR <Everest_INR@state.sgov.gov>; Everest_J <Everest_J@state.sgov.gov>; Everest_L <Everest_L@state.sgov.gov>; Everest_M <Everest_M@state.sgov.gov>; Everest_P <Everest_P@state.sgov.gov>; Everest_PA <Everest_PA@state.sgov.gov>; Everest_PM <Everest_PM@state.sgov.gov>; Everest_R <Everest_R@state.sgov.gov>; Everest_S <Everest_S@state.sgov.gov>; SES_FrontOfficeOnly <SES-FrontOfficeOnly@state.sgov.gov >; SES-Line_Only <SES-Line_Only@state.sgov.gov>; Everest_SP | EverestMail <EverestMail@state.sgov.gov> | | Final  PM AM T - Concluding the Department's Settlement with Defense Distributed 201821192 UNCLASSIFIED (9).msg | Produce in Full | N/A |

19 of 51

**Department of State Supplemental Administrative Record Production (April 16, 2019)**

No. 2:18-cv-1115-RSL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CWASHAR0002367 | CWASHAR0002367 | 7/27/2018 | Kenna, Lisa D <KennaLD@state.sgov.gov>; McKinley, P. Michael <McKinleyPM@state.sgov.gov>; Buangan, Richard L <BuanganRL@state.sgov.gov>; S_SpecialAssistants <S_SpecialAssistants@state.sgov.gov> | Weigold Schultz, Eva A <WeigoldEA@state.sgov.gov> | | FLAGGING - 3D Gun Printing Issue    .msg | Produce in Full | N/A |
| CWASHAR0002368 | CWASHAR0002368 | 7/26/2018 | Robinson, Maggie E <RobinsonE@state.sgov.gov> | Dial, Cynthia L <DialCL@state.sgov.gov> | | FW  Package 201821192 Concluding the Department's Settlement with Defense Distributed has been forwarded on to T.msg | Produce in Full | N/A |
| CWASHAR0002369 | CWASHAR0002372 | | | | | Information Memo for the Secretary: Executing Settlement Terms for Defense Distributed Litigation | Produce with Redactions | Attorney-Client Privilege |
| CWASHAR0002373 | CWASHAR0002373 | 7/27/2018 | SES-Line_Only <SES-Line_Only@state.sgov.gov> | EverestMail <EverestMail@state.sgov.gov> | Everest_PM <Everest_PM@state.sgov.gov> | New S ES 201821260 Voluntary Package for S delivered on 27-Jul-2018 05 00 00 PM (2).msg | Produce in Full | N/A |
| CWASHAR0002374 | CWASHAR0002374 | 7/26/2018 | Fong, Isaac JY <FongIJY@state.sgov.gov> | Mandelbaum, Adrienne R <MandelbaumAR@state.sgov.gov> | | PA meeting notes july 26.msg | Withhold in Full | Contains classified marking |
| CWASHAR0002375 | CWASHAR0002375 | 7/13/2018 | Fong, Isaac JY <FongIJY@state.sgov.gov> | Mandelbaum, Adrienne R <MandelbaumAR@state.sgov.gov> | | PA meeting notes.msg | Produce in Full | N/A |

**Department of State Supplemental Administrative Record Production (April 16, 2019)**

No. 2:18-cv-1115-RSL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CWASHAR0002376 | CWASHAR0002376 | 7/26/2018 | Everest_PM <Everest_PM@state.sgov.gov> | EverestMail <EverestMail@state.sgov.gov> | Everest_C <Everest_C@state.sgov.gov>; Everest_H <Everest_H@state.sgov.gov>; Everest_INR <Everest_INR@state.sgov.gov>; Everest_L <Everest_L@state.sgov.gov>; Everest_P <Everest_P@state.sgov.gov>; Everest_PA <Everest_PA@state.sgov.gov>; Everest_PM <Everest_PM@state.sgov.gov>; SES_FrontOfficeOnly <SES-FrontOfficeOnly@state.sgov.gov>; SES-Line_Only <SES-Line_Only@state.sgov.gov>; Everest_SP <Everest_SP@state.sgov.gov>; PF-EverestE-Mail@state.sgov.gov | Package 201821192 Concluding the Department's Settlement with Defense Distributed has been forwarded on to T (10).msg | Produce in Full | N/A |
| CWASHAR0002377 | CWASHAR0002377 | 7/27/2018 | Hartle, Keleigh M <HartleKM@state.sgov.gov> | EverestMail <EverestMail@state.sgov.gov> | Finney, Clarence N <FinneyCN@state.sgov.gov>; Keene, Debra S <KeeneD@state.sgov.gov> | Package 201821260 has been assigned to Hartle  Keleigh M on 27-Jul-2018 05 19 38 PM to PROCESS ELECTRONIC LOGGER'S WINDOW.msg | Produce in Full | N/A |

**Department of State Supplemental Administrative Record Production (April 16, 2019)**

No. 2:18-cv-1115-RSL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CWASHAR00 02378 | CWASHAR00 02379 | 7/27/2018 | Miller, Michael F <MillerMF@state.sgov.gov> | Abisellan, Eduardo <AbisellanE@state.sgov.gov> | Thompson, Andrea L <ThompsonAL@state.sgov.gov>; Kaidanow, Tina S <KaidanowTS@state.sgov.gov>; Litzenberger, Earle D <LitzenbergerED@state.sgov.gov>; Tucker, Maureen E <TuckerME@state.sgov.gov>; Chandler, Karen R <ChandlerKR@state.sgov.gov>; Fabry, Steven F <FabrySF@state.sgov.gov> | PM AM T - Concluding the Department's Settlement with Defense Distributed 201821192 UNCLASSIFIED.msg | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion |
| CWASHAR00 02380 | CWASHAR00 02380 | 7/24/2018 | Thompson, Andrea L <ThompsonAL@state.sgov.gov> | Mandelbaum, Adrienne R <MandelbaumAR@state.sgov.gov> | Tucker, Maureen E <TuckerME@state.sgov.gov> | PM meeting notes July 20.msg | Withhold in Full | Contains classified marking |
| CWASHAR00 02381 | CWASHAR00 02381 | 7/20/2018 | Abisellan, Eduardo <AbisellanE@state.sgov.gov>; Brechwald, Matthew J (T) <BrechwaldMJ2@state.sgov.gov> | Mandelbaum, Adrienne R <MandelbaumAR@state.sgov.gov> | | PM meeting notes.msg | Withhold in Full | Contains classified marking |
| CWASHAR00 02382 | CWASHAR00 02382 | 7/19/2018 | PM-TWAR-DL <PM-TWAR-DL@state.sgov.gov> | PM-Staffers Mailbox <PM-StaffersMailbox@state.sgov.gov> | PM-Staffers Mailbox <PM-StaffersMailbox@state.sgov.gov> | PM TWAR July 16 - 20  2018.msg | Produce in Full | N/A |
| CWASHAR00 02383 | CWASHAR00 02383 | 7/26/2018 | PM-TWAR-DL <PM-TWAR-DL@state.sgov.gov> | PM-Staffers Mailbox <PM-StaffersMailbox@state.sgov.gov> | PM-Staffers Mailbox <PM-StaffersMailbox@state.sgov.gov> | PM TWAR July 23 - July 26  2018.msg | Withhold in Full | Contains classified marking |
| CWASHAR00 02384 | CWASHAR00 02384 | 7/12/2018 | PM-Staffers Mailbox <PM-StaffersMailbox@state.sgov.gov>; PM-TWAR-DL <PM-TWAR-DL@state.sgov.gov> | PM-Staffers Mailbox <PM-StaffersMailbox@state.sgov.gov> | | PM TWAR July 9 - 13  2018.msg | Produce in Full | N/A |

Department of State Supplemental Administrative Record Production (April 16, 2019)

No. 2:18-cv-1115-RSL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CWASHAR0002385 | CWASHAR0002386 | 7/27/2018 | Abisellan, Eduardo <AbisellanE@state.sgov.gov> | Miller, Michael F <MillerMF@state.sgov.gov> | | RE  Final  PM AM T - Concluding the Department's Settlement with Defense Distributed 201821192 UNCLASSIFIED (6).msg | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion |
| CWASHAR0002387 | CWASHAR0002388 | 7/27/2018 | Miller, Michael F <MillerMF@state.sgov.gov> | Weigold Schultz, Eva A <WeigoldEA@state.sgov.gov> | Carter, Rachel <CarterR@state.sgov.gov>; Abisellan, Eduardo <AbisellanE@state.sgov.gov>; Heidema, Sarah J <HeidemaSJ@state.sgov.gov> | RE  Final  PM AM T - Concluding the Department's Settlement with Defense Distributed 201821192 UNCLASSIFIED.msg | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion |
| CWASHAR0002389 | CWASHAR0002391 | 7/27/2018 | Abisellan, Eduardo <AbisellanE@state.sgov.gov> | Miller, Michael F <MillerMF@state.sgov.gov> | Thompson, Andrea L <ThompsonAL@state.sgov.gov>; Kaidanow, Tina S <KaidanowTS@state.sgov.gov>; Litzenberger, Earle D <LitzenbergerED@state.sgov.gov>; Tucker, Maureen E <TuckerME@state.sgov.gov>; Chandler, Karen R <ChandlerKR@state.sgov.gov>; Fabry, Steven F <FabrySF@state.sgov.gov>; Rogers, Shana A <RogersSA2@state.sgov.gov>; Carter, Rachel <CarterR@state.sgov.gov>; Weigold Schultz, Eva A <WeigoldEA@state.sgov.gov>; Heidema, Sarah J <HeidemaSJ@state.sgov.gov> | RE  PM AM T - Concluding the Department's Settlement with Defense Distributed 201821192 UNCLASSIFIED.msg | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion |
| CWASHAR0002392 | CWASHAR0002392 | 7/20/2018 | Tucker, Maureen E <TuckerME@state.sgov.gov> | Mandelbaum, Adrienne R <MandelbaumAR@state.sgov.gov> | | RE  PM meeting notes.msg | Withhold in Full | Contains classified marking |

**Department of State Supplemental Administrative Record Production (April 16, 2019)**

No. 2:18-cv-1115-RSL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CWASHAR0002393 | CWASHAR0002402 | | | | | Tab 1 - Settlement Agreement.pdf | Produce in Full | N/A |
| CWASHAR0002403 | CWASHAR0002406 | | | | | Tab 2 - Menendez and Markey letters.pdf | Produce in Full | N/A |
| CWASHAR0002407 | CWASHAR0002409 | | | | | Tab 3 Letter to Defense Distributed.pdf | Produce in Full | N/A |
| CWASHAR0002410 | CWASHAR0002411 | 7/27/2018 | PM-Staffers Mailbox <PM-StaffersMailbox@state.sgov.gov>; Litzenberger, Earle D <LitzenbergerED@state.sgov.gov> | Carter, Rachel <CarterR@state.sgov.gov> | | FW: Final: PM/AM/T - Concluding the Department's Settlement with Defense Distributed 201821192 UNCLASSIFIED | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Contains classified marking |
| CWASHAR0002412 | CWASHAR0002412 | | | | | Draft Temporary Modification | Withhold in Full | Deliberative - Predecisional Draft Document |
| CWASHAR0002413 | CWASHAR0002415 | | | | | Information Memo to S re DD.DOCX | Withhold in Full | Deliberative - Predecisional Draft Document |
| CWASHAR0002416 | CWASHAR0002417 | 7/26/2018 | PM-Staffers Mailbox <PM-StaffersMailbox@state.sgov.gov> | Litzenberger, Earle D <LitzenbergerED@state.sgov.gov> | Carter, Rachel <CarterR@state.sgov.gov> | RE: URGENT:For Lee: Updated AM to T regarding Defense Distributed Settlement | Withhold in Full | Deliberative - Predecisional Draft Document |
| CWASHAR0002418 | CWASHAR0002419 | 7/27/2018 | Carter, Rachel <CarterR@state.sgov.gov>; Litzenberger, Earle D <LitzenbergerED@state.sgov.gov> | PM-Staffers Mailbox <PM-StaffersMailbox@state.sgov.gov> | PM-Staffers Mailbox <PM-StaffersMailbox@state.sgov.gov> | RE: Final: PM/AM/T - Concluding the Department's Settlement with Defense Distributed 201821192 UNCLASSIFIED | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Contains classified marking |
| CWASHAR0002420 | CWASHAR0002422 | 7/27/2018 | PM-Staffers Mailbox <PM-StaffersMailbox@state.sgov.gov> | Hart, Robert L <HartRL@state.sgov.gov> | Heidema, Sarah J <HeidemaSJ@state.sgov.gov>; Fabry, Steven F <FabrySF@state.sgov.gov>; Rogers, Shana A <RogersSA2@state.sgov.gov>; Freeman, Jeremy B <FreemanJB@state.sgov.gov> | RE: For drafter: IM to S regarding Defense Distributed settlement | Withhold in Full | Deliberative - Predecisional Draft Document; Contains classified marking |

Department of State Supplemental Administrative Record Production (April 16, 2019)

No. 2:18-cv-1115-RSL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CWASHAR00 02423 | CWASHAR00 02425 | | | | | Information Memo to S re DD.docx | Withhold in Full | Deliberative - Predecisional Draft Document |
| CWASHAR00 02426 | CWASHAR00 02428 | | | | | 07 19 18  WAR.docx | Withhold in Full | Contains classified marking |
| CWASHAR00 02429 | CWASHAR00 02432 | 7/27/2018 | Wall, Amanda J <WallAJ@state.sgov.gov> | Rogers, Shana A <RogersSA2@state.sgov.gov> | Freeman, Jeremy B <FreemanJB@state.sgov.gov>; Fabry, Steven F <FabrySF@state.sgov.gov> | FW: For drafter: IM to S regarding Defense Distributed settlement | Withhold in Full | Deliberative - Predecisional Draft Document; Attorney Work Product; Contains classified marking |
| CWASHAR00 02433 | CWASHAR00 02435 | | | | | Information Memo to S re DD.docx | Withhold in Full | Deliberative - Predecisional Draft Document |
| CWASHAR00 02436 | CWASHAR00 02438 | 7/27/2018 | PM-Staffers Mailbox <PM-StaffersMailbox@state.sgov.gov> | Carter, Rachel <CarterR@state.sgov.gov> | Litzenberger, Earle D <LitzenbergerED@state.sgov.gov> | FW: Please flip: IM to S regarding Defense Distributed settlement | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Deliberative - Predecisional Draft Document; Contains classified marking |
| CWASHAR00 02439 | CWASHAR00 02442 | | | | | Information Memo to S re DD.docx | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Deliberative - Predecisional Draft Document |
| CWASHAR00 02443 | CWASHAR00 02446 | 7/27/2018 | Rogers, Shana A <RogersSA2@state.sgov.gov>; Dorosin, Joshua L <DorosinJL@state.sgov.gov> | Wall, Amanda J <WallAJ@state.sgov.gov> | Freeman, Jeremy B <FreemanJB@state.sgov.gov>; Fabry, Steven F <FabrySF@state.sgov.gov> | RE: For drafter: IM to S regarding Defense Distributed settlement | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Deliberative - Predecisional Draft Document; Contains classified marking |
| CWASHAR00 02447 | CWASHAR00 02447 | 7/25/2018 | PM-Staffers Mailbox <PM-StaffersMailbox@state.sgov.gov> | Paul, Joshua M <PaulJM@state.sgov.gov> | | cpa war | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion |

**Department of State Supplemental Administrative Record Production (April 16, 2019)**

No. 2:18-cv-1115-RSL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CWASHAR0002448 | CWASHAR0002450 | | | | | 07 12 18 WAR.docx | Withhold in Full | Contains classified marking |
| CWASHAR0002451 | CWASHAR0002452 | 7/27/2018 | Carter, Rachel <CarterR@state.sgov.gov> | PM-Staffers Mailbox <PM-StaffersMailbox@state.sgov.gov> | | FW: Please flip: IM to S regarding Defense Distributed settlement | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion |
| CWASHAR0002453 | CWASHAR0002455 | | | | | Information Memo to S re DD.docx | Withhold in Full | Deliberative - Predecisional Draft Document |
| CWASHAR0002456 | CWASHAR0002456 | 7/27/2018 | Hart, Robert L <HartRL@state.sgov.gov> | PM-Staffers Mailbox <PM-StaffersMailbox@state.sgov.gov> | Heidema, Sarah J <HeidemaSJ@state.sgov.gov>; PM-DTCP-RMA <PM-DTCP-RMA@state.sgov.gov>; Miller, Michael F <MillerMF@state.sgov.gov>; PM-Staffers Mailbox <PM-StaffersMailbox@state.sgov.gov>; PM-CPA-DL <PM-CPA-DL@state.sgov.gov> | PM Final: Executing Settlement Terms for Defense Distributed Litigation | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion |
| CWASHAR0002457 | CWASHAR0002458 | 7/27/2018 | S_SpecialAssistants <S_SpecialAssistants@state.sgov.gov> | Carter, Rachel <CarterR@state.sgov.gov> | Abisellan, Eduardo <AbisellanE@state.sgov.gov>; Litzenberger, Earle D <LitzenbergerED@state.sgov.gov>; PM-Staffers Mailbox <PM-StaffersMailbox@state.sgov.gov>; Weigold Schultz, Eva A <WeigoldEA@state.sgov.gov>; Kaidanow, Tina S <KaidanowTS@state.sgov.gov>; Miller, Michael F <MillerMF@state.sgov.gov> | Updated Bootleg: IM to S: Executing Settlement Terms for Defense Distributed Litigation | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Contains classified marking |

**Department of State Supplemental Administrative Record Production (April 16, 2019)**

No. 2:18-cv-1115-RSL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CWASHAR0002459 | CWASHAR0002462 | | | | | Information Memo to S re DD_27 July 1641.docx | Withhold in Full | Deliberative - Predecisional Draft Document |
| CWASHAR0002463 | CWASHAR0002465 | | | | | Tab 3 Letter to Defense Distributed.pdf | Withhold in Full | Deliberative - Predecisional Draft Document |
| CWASHAR0002466 | CWASHAR0002466 | 7/27/2018 | Kenna, Lisa D <KennaLD@state.sgov.gov>; McKinley, P. Michael <McKinleyPM@state.sgov.gov>; Buangan, Richard L <BuanganRL@state.sgov.gov>; S_SpecialAssistants <S_SpecialAssistants@state.sgov.gov> | Weigold Schultz, Eva A <WeigoldEA@state.sgov.gov> | | FLAGGING - 3D Gun Printing Issue | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion |
| CWASHAR0002467 | CWASHAR0002468 | 7/27/2018 | Miller, Michael F <MillerMF@state.sgov.gov> | Weigold Schultz, Eva A <WeigoldEA@state.sgov.gov> | Carter, Rachel <CarterR@state.sgov.gov>; Abisellan, Eduardo <AbisellanE@state.sgov.gov>; Heidema, Sarah J <HeidemaSJ@state.sgov.gov> | RE: Final: PM/AM/T - Concluding the Department's Settlement with Defense Distributed 201821192 UNCLASSIFIED | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion |

**Department of State Supplemental Administrative Record Production (April 16, 2019)**

No. 2:18-cv-1115-RSL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CWASHAR00 02469 | CWASHAR00 02470 | 7/27/2018 | S_SpecialAssistants <S_SpecialAssistants@state.sgov .gov> | Carter, Rachel <CarterR@state.sgov.gov> | Abisellan, Eduardo <AbisellanE@state.sgov.go v>; Litzenberger, Earle D <LitzenbergerED@state.sg ov.gov>; PM-Staffers Mailbox <PM-StaffersMailbox@state.sgo v.gov>; Weigold Schultz, Eva A <WeigoldEA@state.sgov.g ov>; Kaidanow, Tina S <KaidanowTS@state.sgov. gov>; Miller, Michael F <MillerMF@state.sgov.gov > | L CLEARANCE: Updated Bootleg: IM to S: Executing Settlement Terms for Defense Distributed Litigation | Withhold in Full | Contains classified marking |
| CWASHAR00 02471 | CWASHAR00 02474 | | | | | Information Memo to S re DD_27 July 1641_LCleared.docx | Withhold in Full | Deliberative - Predecisional Draft Document |
| CWASHAR00 02475 | CWASHAR00 02475 | 7/27/2018 | Miller, Michael F <MillerMF@state.sgov.gov>; Hart, Robert L <HartRL@state.sgov.gov>; Heidema, Sarah J <HeidemaSJ@state.sgov.gov> | Carter, Rachel <CarterR@state.sgov.gov> | PM-Staffers Mailbox <PM-StaffersMailbox@state.sgo v.gov> | Information Memo to S re DD (2) | Withhold in Full | N/A |
| CWASHAR00 02476 | CWASHAR00 02479 | | | | | Information Memo to S re DD (2).docx | Withhold in Full | Deliberative - Predecisional Draft Document |
| CWASHAR00 02480 | CWASHAR00 02481 | 7/27/2018 | Kaidanow, Tina S <KaidanowTS@state.sgov.gov> | Carter, Rachel <CarterR@state.sgov.gov> | Litzenberger, Earle D <LitzenbergerED@state.sg ov.gov> | FW: Please flip: IM to S regarding Defense Distributed settlement | Withhold in Full | Contains classified marking |
| CWASHAR00 02482 | CWASHAR00 02484 | | | | | Information Memo to S re DD.docx | Withhold in Full | Deliberative - Predecisional Draft Document |
| CWASHAR00 02485 | CWASHAR00 02485 | | | | | (FT_463400) 201821192-FD-Tab-1.pdf | Withhold in Full | Deliberative - Predecisional Draft Document |

Case 2:18-cy-01115-RSL   Document 179-23   Filed 04/16/19   Page 30 of 812
**Department of State Supplemental Administrative Record Production (April 16, 2019)**

No. 2:18-cv-1115-RSL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CWASHAR0002486 | CWASHAR0002489 | | | | (F_463399) 201821192-FD.pdf | Withhold in Full | Deliberative - Predecisional Draft Document |
| CWASHAR0002490 | CWASHAR0002492 | | | | 07 26 18 WAR.docx | Withhold in Full | Contains classified marking |
| CWASHAR0002493 | CWASHAR0002495 | 7/27/2018 | Carter, Rachel <CarterR@state.sgov.gov> | Kaidanow, Tina S <KaidanowTS@state.sgov.gov> | FW: Please flip: IM to S regarding Defense Distributed settlement | Withhold in Full | Contains classified marking |
| CWASHAR0002496 | CWASHAR0002499 | | | | Information Memo to S re DD.docx | Withhold in Full | Deliberative - Predecisional Draft Document |
| CWASHAR0002500 | CWASHAR0002503 | 7/27/2018 | Hart, Robert L <HartRL@state.sgov.gov> | PM-Staffers Mailbox <PM-StaffersMailbox@state.sgov.gov> | Heidema, Sarah J <HeidemaSJ@state.sgov.gov>; Fabry, Steven F <FabrySF@state.sgov.gov>; Rogers, Shana A <RogersSA2@state.sgov.gov>; Freeman, Jeremy B <FreemanJB@state.sgov.gov>; Carter, Rachel <CarterR@state.sgov.gov>; PM-Staffers Mailbox <PM-StaffersMailbox@state.sgov.gov> | RE: For drafter: IM to S regarding Defense Distributed settlement | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney-Client Privilege; Contains classified marking |
| CWASHAR0002504 | CWASHAR0002506 | | | | Information Memo to S re DD.DOCX | Withhold in Full | Deliberative - Predecisional Draft Document |
| CWASHAR0002507 | CWASHAR0002509 | | | | Tab 3 Letter to Defense Distributed.pdf | Withhold in Full | Deliberative - Predecisional Draft Document |
| CWASHAR0002510 | CWASHAR0002512 | 7/27/2018 | Litzenberger, Earle D <LitzenbergerED@state.sgov.gov> | Carter, Rachel <CarterR@state.sgov.gov> | FW: Please flip: IM to S regarding Defense Distributed settlement | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Contains classified marking |
| CWASHAR0002513 | CWASHAR0002516 | | | | Information Memo to S re DD.docx | Withhold in Full | Deliberative - Predecisional Draft Document |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CWASHAR00 02517 | CWASHAR00 02517 | 7/19/2018 | PM-Staffers Mailbox <PM-StaffersMailbox@state.sgov.gov> | Litzenberger, Earle D <LitzenbergerED@state.sgov.gov> | | 07 19 18 WAR | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion |
| CWASHAR00 02518 | CWASHAR00 02520 | | | | | 07 19 18 WAR.dotx | Withhold in Full | Deliberative - Predecisional Draft Document; Contains classified marking |
| CWASHAR00 02521 | CWASHAR00 02521 | | | | | Temporary Modification of Category I of the United States Munitions List | Duplicate | N/A |
| CWASHAR00 02522 | CWASHAR00 02524 | | | | | Letter to Plaintiff in accordance with Settlement Agreement | Duplicate | N/A |
| CWASHAR00 02525 | CWASHAR00 02534 | | | | | Settlement Agreement | Duplicate | N/A |
| CWASHAR00 02535 | CWASHAR00 02538 | 7/27/2018 | Wall, Amanda J <WallAJ@state.sgov.gov> | Rogers, Shana A <RogersSA2@state.sgov.gov> | Freeman, Jeremy B <FreemanJB@state.sgov.gov>; Fabry, Steven F <FabrySF@state.sgov.gov> | FW For drafter IM to S regarding Defense Distributed settlement (12).msg | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney-Client Privilege; Contains classified marking |
| CWASHAR00 02539 | CWASHAR00 02541 | | | | | Information Memo to S re DD.docx | Withhold in Full | Deliberative - Predecisional Draft Document; Attorney Work Product; Attorney-Client Privilege |

**Department of State Supplemental Administrative Record Production (April 16, 2019)**

No. 2:18-cv-1115-RSL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CWASHAR00 02542 | CWASHAR00 02544 | | | | | Tab 3 Letter to Defense Distributed.pdf | Withhold in Full | Deliberative - Predecisional Draft Document; Attorney Work Product; Attorney-Client Privilege |
| CWASHAR00 02545 | CWASHAR00 02548 | 7/27/2018 | Rogers, Shana A <RogersSA2@state.sgov.gov>; Dorosin, Joshua L <DorosinJL@state.sgov.gov> | Wall, Amanda J <WallAJ@state.sgov.gov> | Freeman, Jeremy B <FreemanJB@state.sgov.gov>; Fabry, Steven F <FabrySF@state.sgov.gov> | RE For drafter IM to S regarding Defense Distributed settlement (3).msg | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; Contains classified marking |
| CWASHAR00 02549 | CWASHAR00 02552 | 7/27/2018 | Hart, Robert L <HartRL@state.sgov.gov> | PM-Staffers Mailbox <PM-StaffersMailbox@state.sgov.gov> | Heidema, Sarah J <HeidemaSJ@state.sgov.gov>; Fabry, Steven F <FabrySF@state.sgov.gov>; Rogers, Shana A <RogersSA2@state.sgov.gov>; Freeman, Jeremy B <FreemanJB@state.sgov.gov>; Carter, Rachel <CarterR@state.sgov.gov>; PM-Staffers Mailbox <PM-StaffersMailbox@state.sgov.gov> | RE For drafter IM to S regarding Defense Distributed settlement (5).msg | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney-Client Privilege; Contains classified marking |
| CWASHAR00 02553 | CWASHAR00 02555 | | | | | Information Memo to S re DD.DOCX | Withhold in Full | Deliberative - Predecisional Draft Document; Attorney Work Product; Attorney-Client Privilege |

**Department of State Supplemental Administrative Record Production (April 16, 2019)**

No. 2:18-cv-1115-RSL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CWASHAR0002556 | CWASHAR0002559 | 7/27/2018 | PM-Staffers Mailbox <PM-StaffersMailbox@state.sgov.gov>; Hart, Robert L <HartRL@state.sgov.gov> | Fabry, Steven F <FabrySF@state.sgov.gov> | Heidema, Sarah J <HeidemaSJ@state.sgov.gov>; Rogers, Shana A <RogersSA2@state.sgov.gov>; Freeman, Jeremy B <FreemanJB@state.sgov.gov>; Carter, Rachel <CarterR@state.sgov.gov>; Miller, Michael F <MillerMF@state.sgov.gov>; Dorosin, Joshua L <DorosinJL@state.sgov.gov>; Wall, Amanda J <WallAJ@state.sgov.gov> | RE For drafter IM to S regarding Defense Distributed settlement (9).msg | Withhold in Full | Deliberative - Predecisional Draft Document; Attorney Work Product; Attorney-Client Privilege; Contains classified marking |
| CWASHAR0002560 | CWASHAR0002563 | | | | | Information Memo to S re DD.docx | Withhold in Full | Deliberative - Predecisional Draft Document; Attorney Work Product; Attorney-Client Privilege |
| CWASHAR0002564 | CWASHAR0002566 | 7/26/2018 | Thompson, Andrea L <ThompsonAL@state.gov> | Abisellan, Eduardo <AbisellanE@state.gov> | Tucker, Maureen E <TuckerME@state.gov>; Brechwald, Matthew J (T) <BrechwaldMJ2@state.gov>; Miller, Michael F <Millermf@state.gov>; Paul, Joshua M <PaulJM@state.gov> | Defense Distributed Settlement 3D Printing of Firearms.msg | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney-Client Privilege |
| CWASHAR0002567 | CWASHAR0002567 | | | | | Defense Distributed - S contingency QA (5).docx | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney-Client Privilege |

**Department of State Supplemental Administrative Record Production (April 16, 2019)**

No. 2:18-cv-1115-RSL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CWASHAR0002568 | CWASHAR0002569 | | | | | EE DD Response.docx | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Deliberative - Predecisional Draft Document |
| CWASHAR0002570 | CWASHAR0002570 | 7/25/2018 | Darrach, Tamara A <DarrachTA@state.gov>; Urena, Michael A <UrenaMA@state.gov>; Abisellan, Eduardo <AbisellanE@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | Paul, Joshua M <PaulJM@state.gov> | PM-CPA <PM-CPA@state.gov> | FW  Clearance  1400  Draft Response to Engel on Pending Settlement.msg | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney-Client Privilege |
| CWASHAR0002571 | CWASHAR0002572 | | | | | EE DD Response.docx | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Deliberative - Predecisional Draft Document; Attorney-Client Privilege |
| CWASHAR0002573 | CWASHAR0002573 | 7/9/2018 | PM-CPA <PM-CPA@state.gov>; Cappiello, Cheryl A <CappielloCA@state.gov>; Thibodeau, Jessica K <ThibodeauJK@state.gov>; Wall, Amanda J <WallAJ@state.gov> | Mason, Julia N <MasonJN@state.gov> | | FW  Reporter hoping to talk about legal settlement with Defense Distributed.msg | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion |

Department of State Supplemental Administrative Record Production (April 16, 2019)

No. 2:18-cv-1115-RSL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CWASHAR0002574 | CWASHAR0002575 | 7/25/2018 | Urena, Michael A <UrenaMA@state.gov>; Darrach, Tamara A <DarrachTA@state.gov>; Abisellan, Eduardo <AbisellanE@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | Paul, Joshua M <PaulJM@state.gov> | PM-CPA <PM-CPA@state.gov> | RE  Clearance  1400  Draft Response to Engel on Pending Settlement.msg | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion |
| CWASHAR0002576 | CWASHAR0002577 | 7/26/2018 | Kottmyer, Alice M <KottmyerAM@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Loftus, Elizabeth <LoftusE@state.gov> | DeBartolo, David M <DeBartoloDM@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov>; Cappiello, Cheryl A <CappielloCA@state.gov> | Re  Emails to the Response team (Defense Distributed).msg | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney-Client Privilege |
| CWASHAR0002578 | CWASHAR0002578 | 7/27/2018 | Ravi, Sunil K <RaviSK@state.gov> | Dial, Cynthia L <DialCL@state.gov> | P_StaffAssistants <P_StaffAssistants@state.gov> | FW  For Clearance  IM to S regarding Defense Distributed settlement (10).msg | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion |
| CWASHAR0002579 | CWASHAR0002581 | | | | | 20180726_Defense Distributed -- Information Memo S v3.docx | Withhold in Full | Deliberative - Predecisional Draft Document; Attorney Work Product; Attorney-Client Privilege |
| CWASHAR0002582 | CWASHAR0002583 | 7/27/2018 | Urena, Michael A <UrenaMA@state.gov> | Hart, Robert L <HartRL@state.gov> | | FW  For Clearance  IM to S regarding Defense Distributed settlement (5).msg | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion |
| CWASHAR0002584 | CWASHAR0002586 | | | | | 20180726_Defense Distributed -- Information Memo S v3.docx | Withhold in Full | Deliberative - Predecisional Draft Document; Attorney Work Product; Attorney-Client Privilege |
| CWASHAR0002587 | CWASHAR0002587 | 7/27/2018 | Urena, Michael A <UrenaMA@state.gov> | Smith, Vanessa R <SmithVR@state.gov> | Hart, Robert L <HartRL@state.gov> | FW  For Clearance  IM to S regarding Defense Distributed settlement (6).msg | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion |

**Department of State Supplemental Administrative Record Production (April 16, 2019)**

No. 2:18-cv-1115-RSL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CWASHAR0002588 | CWASHAR0002597 | | | | | Settlement Agreement.pdf | Withhold in Full | Deliberative - Predecisional Draft Document |
| CWASHAR0002598 | CWASHAR0002600 | | | | | 20180726_Defense Distributed -- Information Memo S RLH (003).docx | Withhold in Full | Deliberative - Predecisional Draft Document; Attorney Work Product; Attorney-Client Privilege |
| CWASHAR0002601 | CWASHAR0002602 | 7/27/2018 | Urena, Michael A <UrenaMA@state.gov> | Hart, Robert L <HartRL@state.gov> | | FW  For Clearance  IM to S regarding Defense Distributed settlement.msg | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion |
| CWASHAR0002603 | CWASHAR0002604 | 7/26/2018 | Dorosin, Joshua L <DorosinJL@state.gov> | Cappiello, Cheryl A <CappielloCA@state.gov> | Wenderoth, Valerie A <WenderothVA@state.gov> | RE  additional issue in Defense Distributed case re  emails (1).msg | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege |
| CWASHAR0002605 | CWASHAR0002607 | 7/26/2018 | DeBartolo, David M <DeBartoloDM@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov> | Cappiello, Cheryl A <CappielloCA@state.gov> | Kottmyer, Alice M <KottmyerAM@state.gov> | RE  additional issue in Defense Distributed case re  emails (2).msg | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege |
| CWASHAR0002608 | CWASHAR0002609 | 7/26/2018 | Cappiello, Cheryl A <CappielloCA@state.gov> | Dorosin, Joshua L <DorosinJL@state.gov> | Wenderoth, Valerie A <WenderothVA@state.gov> | RE  additional issue in Defense Distributed case re  emails.msg | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege |
| CWASHAR0002610 | CWASHAR0002610 | 7/27/2018 | Abisellan, Eduardo <AbisellanE@state.gov> | Miller, Michael F <Millermf@state.gov> | | RE  Defense Distributed Lett & Web Notice.msg | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege |

**Department of State Supplemental Administrative Record Production (April 16, 2019)**

No. 2:18-cv-1115-RSL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CWASHAR0002611 | CWASHAR0002611 | 7/27/2018 | Paul, Joshua M <PaulJM@state.gov>; Hart, Robert L <HartRL@state.gov>; Miller, Michael F <Millermf@state.gov>; Shin, Jae E <ShinJE@state.gov>; Davis, Terry L <DavisTL@state.gov>; Shufflebarger, Jamie <ShufflebargerJ@state.gov>; P_StaffAssistants <P_StaffAssistants@state.gov>; SP_Staff Assistants <SP_StaffAssistants@state.gov>; Darrach, Tamara A <DarrachTA@state.gov>; Abisellan, Eduardo <AbisellanE@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | | RE  For Clearance  IM to S regarding Defense Distributed settlement (11).msg | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion |
| CWASHAR0002612 | CWASHAR0002614 | | | | | 20180726_Defense Distributed -- Information Memo S v3.docx | Withhold in Full | Deliberative - Predecisional Draft Document; Attorney-Client Privilege |
| CWASHAR0002615 | CWASHAR0002615 | 7/27/2018 | Hart, Robert L <HartRL@state.gov>; Davis, Terry L <DavisTL@state.gov>; Abisellan, Eduardo <AbisellanE@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | Shufflebarger, Jamie <ShufflebargerJ@state.gov> | | RE  For Clearance  IM to S regarding Defense Distributed settlement (2).msg | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion |

**Department of State Supplemental Administrative Record Production (April 16, 2019)**

No. 2:18-cv-1115-RSL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CWASHAR00 02616 | CWASHAR00 02616 | 7/27/2018 | Hart, Robert L <HartRL@state.gov>; Davis, Terry L <DavisTL@state.gov>; Shufflebarger, Jamie <ShufflebargerJ@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | Abisellan, Eduardo <AbisellanE@state.gov> | | RE  For Clearance  IM to S regarding Defense Distributed settlement (3).msg | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion |
| CWASHAR00 02617 | CWASHAR00 02618 | 7/27/2018 | Hart, Robert L <HartRL@state.gov> | Urena, Michael A <UrenaMA@state.gov> | | RE  For Clearance  IM to S regarding Defense Distributed settlement.msg | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion |
| CWASHAR00 02619 | CWASHAR00 02619 | 7/27/2018 | Weigold Schultz, Eva A <WeigoldEA@state.gov>; Carter, Rachel <CarterR@state.gov> | Litzenberger, Earle D (Lee) <LitzenbergerED@state.gov> | PM-Staffers Mailbox <PM-StaffersMailbox@state.gov> | RE  Pls call me about Mattis call sheet.msg | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion |
| CWASHAR00 02620 | CWASHAR00 02633 | | | | | 0508 CPA Planning Calendar.docx | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Deliberative - Predecisional Draft Document |
| CWASHAR00 02634 | CWASHAR00 02637 | | | | | 0516 WAR Tracker.docx | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Deliberative - Predecisional Draft Document |
| CWASHAR00 02638 | CWASHAR00 02639 | | | | | 0518 PM-CPA TASK FILE.PDF | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Deliberative - Predecisional Draft Document |
| CWASHAR00 02640 | CWASHAR00 02644 | 5/11/2018 | Marquis, Matthew R <MarquisMR@state.gov>; PM-CPA <PM-CPA@state.gov> | McKeeby, David I <McKeebyDI@state.gov> | | RE  weekly clips (2).msg | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CWASHAR0002645 | CWASHAR0002649 | 5/11/2018 | McKeeby, David I <McKeebyDI@state.gov>; Marquis, Matthew R <MarquisMR@state.gov>; PM-CPA <PM-CPA@state.gov> | Paul, Joshua M <PaulJM@state.gov> | | RE weekly clips.msg | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion |
| CWASHAR0002650 | CWASHAR0002650 | 7/26/2018 | Dorosin, Joshua L <DorosinJL@state.gov> | Cappiello, Cheryl A <CappielloCA@state.gov> | Wenderoth, Valerie A <WenderothVA@state.gov> | additional issue in Defense Distributed case re emails.msg | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege |
| CWASHAR0002651 | CWASHAR0002651 | 7/26/2018 | Miller, Michael F <Millermf@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Shin, Jae E <ShinJE@state.gov>; Davis, Terry L <DavisTL@state.gov>; Paul, Joshua M <PaulJM@state.gov>; Shufflebarger, Jamie <ShufflebargerJ@state.gov>; P_StaffAssistants <P_StaffAssistants@state.gov>; SP_Staff Assistants <SP_StaffAssistants@state.gov>; Darrach, Tamara A <DarrachTA@state.gov>; Abisellan, Eduardo <AbisellanE@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | Hart, Robert L <HartRL@state.gov> | | For Clearance IM to S regarding Defense Distributed settlement.msg | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion |
| CWASHAR0002652 | CWASHAR0002661 | | | | | Settlement Agreement.pdf | Withhold in Full | Deliberative - Predecisional Draft Document |

Department of State Supplemental Administrative Record Production (April 16, 2019)

No. 2:18-cv-1115-RSL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CWASHAR0002662 | CWASHAR0002664 | | | | | 20180726_Defense Distributed -- Information Memo S RLH (003).docx | Withhold in Full | Deliberative - Predecisional Draft Document; Attorney Work Product; Attorney-Client Privilege |
| CWASHAR0002665 | CWASHAR0002667 | 7/26/2018 | Grosso, Elizabeth <GrossoE@state.gov> | Cappiello, Cheryl A <CappielloCA@state.gov> | Wenderoth, Valerie A <WenderothVA@state.gov> | FW  Emails to the Response team (Defense Distributed).msg | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege |
| CWASHAR0002668 | CWASHAR0002668 | 7/26/2018 | Ravi, Sunil K <RaviSK@state.gov> | Davis, Mavis A <DavisM2@state.gov> | P_StaffAssistants <P_StaffAssistants@state.gov> | FW  FLASH CLEARANCE  Action Memo to T regarding Defense Distributed Settlement Items (21).msg | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion |
| CWASHAR0002669 | CWASHAR0002671 | | | | | AM to T re Defense Distributed Settlement.docx | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product |
| CWASHAR0002672 | CWASHAR0002672 | | | | | Tab 1  DDTC Website Announcement.docx | Withhold in Full | Deliberative - Predecisional Draft Document; Attorney Work Product |
| CWASHAR0002673 | CWASHAR0002675 | | | | | Tab 2  Letter to Defense Distributed.docx | Withhold in Full | Deliberative - Predecisional Draft Document; Attorney Work Product |
| CWASHAR0002676 | CWASHAR0002685 | | | | | Tab 3 - Settlement Agreement.pdf | Withhold in Full | Deliberative - Predecisional Draft Document |
| CWASHAR0002686 | CWASHAR0002686 | 7/26/2018 | Urena, Michael A <UrenaMA@state.gov> | Smith, Vanessa R <SmithVR@state.gov> | Hart, Robert L <HartRL@state.gov> | FW  FLASH CLEARANCE  Action Memo to T regarding Defense Distributed Settlement Items (23).msg | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion |
| CWASHAR0002687 | CWASHAR0002689 | | | | | AM to T re Defense Distributed Settlement.docx | Withhold in Full | Deliberative - Predecisional Draft Document; Attorney Work Product |

Department of State Supplemental Administrative Record Production (April 16, 2019)

No. 2:18-cv-1115-RSL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CWASHAR0002690 | CWASHAR0002690 | | | | | Tab 1  DDTC Website Announcement.docx | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product |
| CWASHAR0002691 | CWASHAR0002693 | | | | | Tab 2  Letter to Defense Distributed.docx | Withhold in Full | Deliberative - Predecisional Draft Document; Attorney Work Product |
| CWASHAR0002694 | CWASHAR0002703 | | | | | Tab 3 - Settlement Agreement.pdf | Withhold in Full | Deliberative - Predecisional Draft Document |
| CWASHAR0002704 | CWASHAR0002704 | 7/26/2018 | Ravi, Sunil K <RaviSK@state.gov>; Hart, Robert L <HartRL@state.gov> | Robinson, Maggie E <RobinsonME@state.gov> | Davis, Mavis A <DavisM2@state.gov>; Dial, Cynthia L <DialCL@state.gov> | FW  For Clearance  IM to S regarding Defense Distributed settlement.msg | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion |
| CWASHAR0002705 | CWASHAR0002714 | | | | | Settlement Agreement.pdf | Withhold in Full | Deliberative - Predecisional Draft Document |
| CWASHAR0002715 | CWASHAR0002717 | | | | | 20180726_Defense Distributed -- Information Memo S RLH (003).docx | Withhold in Full | Deliberative - Predecisional Draft Document; Attorney Work Product; Attorney-Client Privilege |
| CWASHAR0002718 | CWASHAR0002719 | 7/26/2018 | Thompson, Andrea L <ThompsonAL@state.gov> | Abisellan, Eduardo <AbisellanE@state.gov> | Tucker, Maureen E <TuckerME@state.gov>; Brechwald, Matthew J (T) <BrechwaldMJ2@state.gov> | IM to S regarding Defense Distributed settlement (8).msg | Withhold in Full | Deliberative - Predecisional Draft Document; Attorney Work Product; Attorney-Client Privilege |
| CWASHAR0002720 | CWASHAR0002720 | 7/26/2018 | Cappiello, Cheryl A <CappielloCA@state.gov> | Dorosin, Joshua L <DorosinJL@state.gov> | Wenderoth, Valerie A <WenderothVA@state.gov> | RE  additional issue in Defense Distributed case re  emails (9).msg | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege |

**Department of State Supplemental Administrative Record Production (April 16, 2019)**

No. 2:18-cv-1115-RSL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CWASHAR0002721 | CWASHAR0002722 | 7/26/2018 | Dorosin, Joshua L <DorosinJL@state.gov> | Cappiello, Cheryl A <CappielloCA@state.gov> | Wenderoth, Valerie A <WenderothVA@state.gov> | RE additional issue in Defense Distributed case re emails.msg | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege |
| CWASHAR0002723 | CWASHAR0002726 | 7/26/2018 | Abisellan, Eduardo <AbisellanE@state.gov> | Paul, Joshua M <PaulJM@state.gov> | Miller, Michael F <Millermf@state.gov> | RE Defense Distributed Settlement 3D Printing of Firearms (1).msg | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product |
| CWASHAR0002727 | CWASHAR0002729 | 7/26/2018 | Thompson, Andrea L <ThompsonAL@state.gov> | Abisellan, Eduardo <AbisellanE@state.gov> | Tucker, Maureen E <TuckerME@state.gov>; Brechwald, Matthew J (T) <BrechwaldMJ2@state.gov>; Miller, Michael F <Millermf@state.gov>; Paul, Joshua M <PaulJM@state.gov> | RE Defense Distributed Settlement 3D Printing of Firearms (25).msg | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney-Client Privilege |
| CWASHAR0002730 | CWASHAR0002733 | 7/26/2018 | Paul, Joshua M <PaulJM@state.gov> | Abisellan, Eduardo <AbisellanE@state.gov> | Miller, Michael F <Millermf@state.gov> | RE Defense Distributed Settlement 3D Printing of Firearms.msg | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product |
| CWASHAR0002734 | CWASHAR0002736 | 7/26/2018 | Cappiello, Cheryl A <CappielloCA@state.gov>; DeBartolo, David M <DeBartoloDM@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Loftus, Elizabeth <LoftusE@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov>; Wenderoth, Valerie A <WenderothVA@state.gov> | RE Emails to the Response team (Defense Distributed) (10).msg | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege |

**Department of State Supplemental Administrative Record Production (April 16, 2019)**

No. 2:18-cv-1115-RSL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CWASHAR00 02737 | CWASHAR00 02739 | 7/26/2018 | Cappiello, Cheryl A <CappielloCA@state.gov>; DeBartolo, David M <DeBartoloDM@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Loftus, Elizabeth <LoftusE@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov>; Wenderoth, Valerie A <WenderothVA@state.gov > | RE  Emails to the Response team (Defense Distributed) (20).msg | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege |
| CWASHAR00 02740 | CWASHAR00 02742 | 7/26/2018 | DeBartolo, David M <DeBartoloDM@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Loftus, Elizabeth <LoftusE@state.gov> | Cappiello, Cheryl A <CappielloCA@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov>; Wenderoth, Valerie A <WenderothVA@state.gov > | RE  Emails to the Response team (Defense Distributed) (22).msg | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege |
| CWASHAR00 02743 | CWASHAR00 02745 | 7/26/2018 | Cappiello, Cheryl A <CappielloCA@state.gov> | Grosso, Elizabeth <GrossoE@state.gov> | Wenderoth, Valerie A <WenderothVA@state.gov > | RE  Emails to the Response team (Defense Distributed).msg | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CWASHAR00 02746 | CWASHAR00 02746 | 7/26/2018 | Hart, Robert L <HartRL@state.gov>; Miller, Michael F <Millermf@state.gov>; Shin, Jae E <ShinJE@state.gov>; Hamilton, Catherine E <HamiltonCE@state.gov>; Paul, Joshua M <PaulJM@state.gov>; Shufflebarger, Jamie <ShufflebargerJ@state.gov>; Urena, Michael A <UrenaMA@state.gov>; Darrach, Tamara A <DarrachTA@state.gov>; Tucker, Maureen E <TuckerME@state.gov>; Abisellan, Eduardo <AbisellanE@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | Ravi, Sunil K <RaviSK@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | RE  FLASH CLEARANCE  Action Memo to T regarding Defense Distributed Settlement Items (11).msg | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion |
| CWASHAR00 02747 | CWASHAR00 02747 | 7/26/2018 | Hart, Robert L <HartRL@state.gov>; Miller, Michael F <Millermf@state.gov> | Urena, Michael A <UrenaMA@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | RE  FLASH CLEARANCE  Action Memo to T regarding Defense Distributed Settlement Items (12).msg | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion |
| CWASHAR00 02748 | CWASHAR00 02748 | 7/26/2018 | Shufflebarger, Jamie <ShufflebargerJ@state.gov> | Hart, Robert L <HartRL@state.gov> | | RE  FLASH CLEARANCE  Action Memo to T regarding Defense Distributed Settlement Items (17).msg | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion |

Department of State Supplemental Administrative Record Production (April 16, 2019)

No. 2:18-cv-1115-RSL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CWASHAR0002749 | CWASHAR0002749 | 7/26/2018 | Hart, Robert L <HartRL@state.gov>; Miller, Michael F <Millermf@state.gov>; Shin, Jae E <ShinJE@state.gov>; Hamilton, Catherine E <HamiltonCE@state.gov>; Paul, Joshua M <PaulJM@state.gov>; Ravi, Sunil K <RaviSK@state.gov>; Urena, Michael A <UrenaMA@state.gov>; Darrach, Tamara A <DarrachTA@state.gov>; Tucker, Maureen E <TuckerME@state.gov>; Abisellan, Eduardo <AbisellanE@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | Shufflebarger, Jamie <ShufflebargerJ@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | RE  FLASH CLEARANCE  Action Memo to T regarding Defense Distributed Settlement Items (19).msg | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion |
| CWASHAR0002750 | CWASHAR0002750 | 7/26/2018 | Robinson, Maggie E <RobinsonME@state.gov>; Hart, Robert L <HartRL@state.gov> | Ravi, Sunil K <RaviSK@state.gov> | Davis, Mavis A <DavisM2@state.gov>; Dial, Cynthia L <DialCL@state.gov> | RE  For Clearance  IM to S regarding Defense Distributed settlement.msg | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion |
| CWASHAR0002751 | CWASHAR0002751 | 7/26/2018 | Taggart, Ross G <TaggartRG@state.gov>; Sundlof, Meredith <SundlofM@state.gov>; Abisellan, Eduardo <AbisellanE@state.gov> | Strike, Andrew P <StrikeAP@state.gov> | PM-CPA <PM-CPA@state.gov> | RE  For Your Review and Clearance - T Discussion with U S  Chamber of Commerce - Remarks  Q&A and Scenario-Suspense Monday COB (15).msg | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CWASHAR00 02752 | CWASHAR00 02752 | 7/26/2018 | Sundlof, Meredith <SundlofM@state.gov>; Outzen, Richard H <OutzenRH@state.gov>; Ravi, Sunil K <RaviSK@state.gov>; Shufflebarger, Jamie <ShufflebargerJ@state.gov>; Abisellan, Eduardo <AbisellanE@state.gov>; Rubenstein, Jeffrey A <RubensteinJA@state.gov>; Strike, Andrew P <StrikeAP@state.gov> | Taggart, Ross G <TaggartRG@state.gov> | | RE  For Your Review and Clearance - T Discussion with U S  Chamber of Commerce - Remarks  Q&A and Scenario-Suspense Monday COB (16).msg | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion |
| CWASHAR00 02753 | CWASHAR00 02753 | 7/26/2018 | Taggart, Ross G <TaggartRG@state.gov>; Outzen, Richard H <OutzenRH@state.gov>; Ravi, Sunil K <RaviSK@state.gov>; Shufflebarger, Jamie <ShufflebargerJ@state.gov>; Abisellan, Eduardo <AbisellanE@state.gov>; Rubenstein, Jeffrey A <RubensteinJA@state.gov>; Strike, Andrew P <StrikeAP@state.gov> | Sundlof, Meredith <SundlofM@state.gov> | | RE  For Your Review and Clearance - T Discussion with U S  Chamber of Commerce - Remarks  Q&A and Scenario-Suspense Monday COB (18).msg | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion |
| CWASHAR00 02754 | CWASHAR00 02759 | | | | | 20180726 QA for T - CHAMBER OF COMMERCE.docx | Withhold in Full | Deliberative - Predecisional Draft Document |
| CWASHAR00 02760 | CWASHAR00 02761 | 7/26/2018 | Strike, Andrew P <StrikeAP@state.gov>; Taggart, Ross G <TaggartRG@state.gov>; Abisellan, Eduardo <AbisellanE@state.gov> | Sundlof, Meredith <SundlofM@state.gov> | PM-CPA <PM-CPA@state.gov> | RE  For Your Review and Clearance - T Discussion with U S  Chamber of Commerce - Remarks  Q&A and Scenario-Suspense Monday COB.msg | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CWASHAR0002762 | CWASHAR0002763 | 7/26/2018 | Abisellan, Eduardo <AbisellanE@state.gov> | Thompson, Andrea L <ThompsonAL@state.gov> | Tucker, Maureen E <TuckerME@state.gov>; Brechwald, Matthew J (T) <BrechwaldMJ2@state.gov> | RE IM to S regarding Defense Distributed settlement.msg | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Deliberative - Predecisional Draft Document; Attorney Work Product; Attorney-Client Privilege |
| CWASHAR0002764 | CWASHAR0002764 | 5/1/2018 | Hart, Robert L <HartRL@state.gov>; Koelling, Richard W <KoellingRW@state.gov>; Morimoto, Sho J <MorimotoSJ@state.gov>; Memos, Nicholas <MemosNJ@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | | My to do list.msg | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion |
| CWASHAR0002765 | CWASHAR0002765 | | | | | To do 050118.docx | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion |
| CWASHAR0002766 | CWASHAR0002769 | 4/27/2018 | Paul, Joshua M <PaulJM@state.gov> | McKeeby, David I <McKeebyDI@state.gov> | PM-CPA <PM-CPA@state.gov> | PM CPA WEEKLY CHECK-IN  4-27.msg | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion |
| CWASHAR0002770 | CWASHAR0002782 | | | | | 0424 CPA Planning Calendar.docx | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Deliberative - Predecisional Draft Document |
| CWASHAR0002783 | CWASHAR0002787 | | | | | 0424 WAR Tracker.docx | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Deliberative - Predecisional Draft Document |
| CWASHAR0002788 | CWASHAR0002791 | 5/4/2018 | Paul, Joshua M <PaulJM@state.gov> | McKeeby, David I <McKeebyDI@state.gov> | PM-CPA <PM-CPA@state.gov> | PM CPA WEEKLY CHECK-IN  5-04.msg | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion |

Department of State Supplemental Administrative Record Production (April 16, 2019)

No. 2:18-cv-1115-RSL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CWASHAR0002792 | CWASHAR0002804 | | | | | 0501 CPA Planning Calendar.docx | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Deliberative - Predecisional Draft Document |
| CWASHAR0002805 | CWASHAR0002808 | | | | | 0501 WAR Tracker.docx | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Deliberative - Predecisional Draft Document |
| CWASHAR0002809 | CWASHAR0002813 | 4/25/2018 | Freeman, Jeremy B <FreemanJB@state.gov>; Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov>; Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov> | Hart, Robert L <HartRL@state.gov> | Monjay, Robert <MonjayR@state.gov>; Cavnar, Anna <CavnarA@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | RE  Defense Distributed (13).msg | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege |
| CWASHAR0002814 | CWASHAR0002819 | 4/24/2018 | Freeman, Jeremy B <FreemanJB@state.gov>; Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Cavnar, Anna <CavnarA@state.gov> | RE  Defense Distributed (15).msg | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege |
| CWASHAR0002820 | CWASHAR0002824 | 4/20/2018 | Hart, Robert L <HartRL@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov> | Monjay, Robert <MonjayR@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Cavnar, Anna <CavnarA@state.gov> | RE  Defense Distributed (21).msg | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege |
| CWASHAR0002825 | CWASHAR0002826 | | | | | DDTC DD Counteroffer v8.docx | Withhold in Full | Deliberative - Predecisional Draft Document; Attorney Work Product; Attorney-Client Privilege |

**Department of State Supplemental Administrative Record Production (April 16, 2019)**

No. 2:18-cv-1115-RSL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CWASHAR0002827 | CWASHAR0002830 | 4/19/2018 | Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov>; Cavnar, Anna <CavnarA@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov> | Freeman, Jeremy B <FreemanJB@state.gov> | Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov> | RE  Defense Distributed (24).msg | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege |
| CWASHAR0002831 | CWASHAR0002831 | 7/27/2018 | Weigold Schultz, Eva A <WeigoldEA@state.sgov.gov> | PM-Staffers Mailbox <PM-StaffersMailbox@state.sgov.gov> | S_SpecialAssistants <S_SpecialAssistants@state.sgov.gov>; Abisellan, Eduardo <AbisellanE@state.sgov.gov>; Litzenberger, Earle D <LitzenbergerED@state.sgov.gov>; PM-Staffers Mailbox <PM-StaffersMailbox@state.sgov.gov>; Carter, Rachel <CarterR@state.sgov.gov> | Bootleg  IM to S  Executing Settlement Terms for Defense Distributed Litigation.msg | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion |
| CWASHAR0002832 | CWASHAR0002834 | | | | | Information Memo to S re DD.docx | Withhold in Full | Deliberative - Predecisional Draft Document; Attorney Work Product; Attorney-Client Privilege |
| CWASHAR0002835 | CWASHAR0002844 | | | | | Tab 1 - Settlement Agreement.pdf | Withhold in Full | Deliberative - Predecisional Draft Document |
| CWASHAR0002845 | CWASHAR0002847 | | | | | Tab 3 Letter to Defense Distributed.pdf | Withhold in Full | Deliberative - Predecisional Draft Document; Attorney Work Product |

**Department of State Supplemental Administrative Record Production (April 16, 2019)**

No. 2:18-cv-1115-RSL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CWASHAR0002848 | CWASHAR0002850 | 7/27/2018 | Galeckas, Cristiena J <GaleckasCJ@state.sgov.gov> | Galeckas, Cristiena J <GaleckasCJ@state.sgov.gov> | | Daily Activity Report - Friday  July 27  2018 (1).msg | Withhold in Full | Contains classified marking |
| CWASHAR0002851 | CWASHAR0002853 | 7/27/2018 | SES_Assistants <SESAssistants@state.sgov.gov>; SES_DutyDeputies <SES-DutyDeputies-DL@state.sgov.gov>; SES_SecretariatStaff <SES_SecretariatStaff@state.sgov.gov>; S_SpecialAssistants <S_SpecialAssistants@state.sgov.gov> | Galeckas, Cristiena J <GaleckasCJ@state.sgov.gov> | | Daily Activity Report - Friday  July 27  2018.msg | Withhold in Full | Contains classified marking |
| CWASHAR0002854 | CWASHAR0002856 | 7/27/2018 | Finney, Clarence N <FinneyCN@state.sgov.gov>; Keene, Debra S <KeeneD@state.sgov.gov> | Mull, Ryan T <MullRT@state.sgov.gov> | Reaves, Stacey A <ReavesS@state.sgov.gov> | FAR for Thursday  July 26  2018 (8).msg | Withhold in Full | Contains classified marking |
| CWASHAR0002857 | CWASHAR0002859 | 7/27/2018 | SES-Line_Only <SES-Line_Only@state.sgov.gov> | PM-Staffers Mailbox <PM-StaffersMailbox@state.sgov.gov> | PM-Staffers Mailbox <PM-StaffersMailbox@state.sgov.gov> | FW  L CLEARANCE  Updated Bootleg  IM to S  Executing Settlement Terms for Defense Distributed Litigation.msg | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Contains classified marking |
| CWASHAR0002860 | CWASHAR0002864 | | | | | 07 26 18 PM TWAR.docx | Withhold in Full | Contains classified marking |

**Department of State Supplemental Administrative Record Production (April 16, 2019)**

No. 2:18-cv-1115-RSL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CWASHAR00 02865 | CWASHAR00 02866 | 7/27/2018 | S_SpecialAssistants <S_SpecialAssistants@state.sgov .gov> | Carter, Rachel <CarterR@state.sgov.gov> | Abisellan, Eduardo <AbisellanE@state.sgov.go v>; Litzenberger, Earle D <LitzenbergerED@state.sg ov.gov>; PM-Staffers Mailbox <PM-StaffersMailbox@state.sgo v.gov>; Weigold Schultz, Eva A <WeigoldEA@state.sgov.g ov>; Kaidanow, Tina S <KaidanowTS@state.sgov. gov>; Miller, Michael F <MillerMF@state.sgov.gov > | L CLEARANCE  Updated Bootleg  IM to S Executing Settlement Terms for Defense Distributed Litigation.msg | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Contains classified marking |
| CWASHAR00 02867 | CWASHAR00 02868 | | | | | July 26 PA notes.docx | Withhold in Full | Contains classified marking |
| CWASHAR00 02869 | CWASHAR00 02871 | | | | | July 12 PA notes.docx | Withhold in Full | Deliberative - Predecisional Draft Document; Contains classified marking |
| CWASHAR00 02872 | CWASHAR00 02873 | | | | | PM meeting july 20th.docx | Withhold in Full | Contains classified marking |
| CWASHAR00 02874 | CWASHAR00 02875 | | | | | PM meeting july 20th.docx | Withhold in Full | Contains classified marking |
| CWASHAR00 02876 | CWASHAR00 02880 | | | | | 07 19 18 PM TWAR.docx | Withhold in Full | Contains classified marking |
| CWASHAR00 02881 | CWASHAR00 02885 | | | | | 07 26 18 PM TWAR.docx | Withhold in Full | Contains classified marking |
| CWASHAR00 02886 | CWASHAR00 02889 | | | | | 07 11 2018 PM TWAR.docx | Withhold in Full | Contains classified marking |

**Department of State Supplemental Administrative Record Production (April 16, 2019)**

No. 2:18-cv-1115-RSL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CWASHAR00 02890 | CWASHAR00 02890 | 7/27/2018 | Weigold Schultz, Eva A <WeigoldEA@state.sgov.gov> | Fitzgerald, Sharyn C <FitzgeraldSC@state.sgov.gov> | S_SpecialAssistants <S_SpecialAssistants@state.sgov.gov> | RE  Bootleg  IM to S  Executing Settlement Terms for Defense Distributed Litigation.msg | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion |
| CWASHAR00 02891 | CWASHAR00 02892 | 7/27/2018 | Carter, Rachel <CarterR@state.sgov.gov>; S_SpecialAssistants <S_SpecialAssistants@state.sgov.gov> | Fitzgerald, Sharyn C <FitzgeraldSC@state.sgov.gov> | Abisellan, Eduardo <AbisellanE@state.sgov.gov>; Litzenberger, Earle D <LitzenbergerED@state.sgov.gov>; PM-Staffers Mailbox <PM-StaffersMailbox@state.sgov.gov>; Weigold Schultz, Eva A <WeigoldEA@state.sgov.gov>; Kaidanow, Tina S <KaidanowTS@state.sgov.gov>; Miller, Michael F <MillerMF@state.sgov.gov> | RE  L CLEARANCE  Updated Bootleg  IM to S  Executing Settlement Terms for Defense Distributed Litigation.msg | Withhold in Full | Contains classified marking |
| CWASHAR00 02893 | CWASHAR00 02894 | | | | | PM meeting july 20th.docx | Withhold in Full | Contains classified marking |
| CWASHAR00 02895 | CWASHAR00 02896 | 7/27/2018 | Weigold Schultz, Eva A <WeigoldEA@state.sgov.gov> | Fitzgerald, Sharyn C <FitzgeraldSC@state.sgov.gov> | S_SpecialAssistants <S_SpecialAssistants@state.sgov.gov> | RE  Updated Bootleg  IM to S  Executing Settlement Terms for Defense Distributed Litigation.msg | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion |
| CWASHAR00 02897 | CWASHAR00 02898 | 7/27/2018 | Galeckas, Cristiena J <GaleckasCJ@state.sgov.gov> | Galeckas, Cristiena J <GaleckasCJ@state.sgov.gov> | | S ES-S Current Status Report - Friday  July 27  2018.msg | Withhold in Full | Contains classified marking |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 0001 | WASHAR000 0007 | | | | | ECF No. 23 - Order.pdf | Produce in Full | |
| WASHAR000 0008 | WASHAR000 0009 | 7/25/2018 | Kaidanow, Tina S <KaidanowTS@state.gov>; Litzenberger, Earle D (Lee) <LitzenbergerED@state.gov>; Paul, Joshua M <PaulJM@state.gov>; Miller, Michael F <Millermf@state.gov> | Dearth, Anthony M </o=ExchangeLabs/ou=Exchan ge Administrative Group (FYDIBOHF23SPDLT)/cn=Recipi ents/cn=abdbe9661e4c4f68be 7b23bb03f058cb-Dearth, Ant> | Carter, Rachel <CarterR@state.gov>; Wrege, Karen M <WregeKM@state.gov>; Pritchard, Edward W <PritchardEW@state.gov>; Willbrand, Ryan T <WillbrandRT@state.gov> | Defense Distributed Email Campaign Directed at DDTC Response Team.msg | Produce in Full | |
| WASHAR000 0010 | WASHAR000 0011 | 7/25/2018 | Carter, Rachel <CarterR@state.gov> | Dearth, Anthony M </o=ExchangeLabs/ou=Exchan ge Administrative Group (FYDIBOHF23SPDLT)/cn=Recipi ents/cn=abdbe9661e4c4f68be 7b23bb03f058cb-Dearth, Ant> | | 0 FW  Defense Distributed Email Campaign Directed at DDTC Response Team.msg | Produce in Full | |
| WASHAR000 0012 | WASHAR000 0014 | 7/26/2018 | Pritchard, Edward W <PritchardEW@state.gov> | Dearth, Anthony M </O=EXCHANGELABS/OU=EXC HANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIP IENTS/CN=ABDBE9661E4C4F6 8BE7B23BB03F058CB-DEARTH, ANT> | | 0 RE  3D Response Team Events.msg | Produce in Full | |
| WASHAR000 0015 | WASHAR000 0017 | 7/25/2018 | Carter, Rachel <CarterR@state.gov> | Dearth, Anthony M </o=ExchangeLabs/ou=Exchan ge Administrative Group (FYDIBOHF23SPDLT)/cn=Recipi ents/cn=abdbe9661e4c4f68be 7b23bb03f058cb-Dearth, Ant> | | 0 RE  Defense Distributed Email Campaign Directed at DDTC Response Team.msg | Produce in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 0018 | WASHAR000 0024 | 4/5/2018 | Heidema, Sarah J <HeidemaSJ@state.gov> | Dearth, Anthony M </o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=abdbe9661e4c4f68be7b23bb03f058cb-Dearth, Ant> | Miller, Michael F <Millermf@state.gov>; Hart, Robert L <HartRL@state.gov> | RE  PM Final  Defense Distributed offer of settlement (5).msg | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR000 0025 | WASHAR000 0031 | 4/5/2018 | Cavnar, Anna <CavnarA@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Monjay, Robert <MonjayR@state.gov> | Dearth, Anthony M </o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=abdbe9661e4c4f68be7b23bb03f058cb-Dearth, Ant> | Miller, Michael F <Millermf@state.gov> | RE  PM Final  Defense Distributed offer of settlement (6).msg | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR000 0032 | WASHAR000 0032 | | | | | 22 USC 2717 Current.docx | Produce in Full | |
| WASHAR000 0033 | WASHAR000 0040 | 4/5/2018 | Cavnar, Anna <CavnarA@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Monjay, Robert <MonjayR@state.gov> | Dearth, Anthony M </o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=abdbe9661e4c4f68be7b23bb03f058cb-Dearth, Ant> | Miller, Michael F <Millermf@state.gov> | RE  PM Final  Defense Distributed offer of settlement (7).msg | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 0041 | WASHAR000 0048 | 4/5/2018 | Miller, Michael F <Millermf@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | Dearth, Anthony M </o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=abdbe9661e4c4f68be7b23bb03f058cb-Dearth, Ant> | Hart, Robert L <HartRL@state.gov> | RE  PM Final  Defense Distributed offer of settlement.msg | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR000 0049 | WASHAR000 0049 | | | | | 22 USC 2717 Current.docx | Produce in Full | |
| WASHAR000 0050 | WASHAR000 0054 | 7/11/2018 | Paul, Joshua M <PaulJM@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | McKeeby, David I <McKeebyDI@state.gov>; Miller, Michael F <Millermf@state.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov> | Cody Wilson's claims on settlement.msg | Produce in Full | |
| WASHAR000 0055 | WASHAR000 0058 | 7/26/2018 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov>; Legal-PM-DL <Legal-PM-DL@state.gov> | Marquis, Matthew R <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>; PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>; Miller, Michael F <Millermf@state.gov> | CPA Media Monitoring  Huffington Post  Gun Safety Groups Race To Stop Company From Unleashing 'The Age Of The Downloadable Gun'.msg | Produce in Full | |
| WASHAR000 0059 | WASHAR000 0059 | | | | | Brady Motion to Intervene filing and NOA-20180726T183612Z-001.zip?Brady Motion to Intervene filing and NOA\096-4_2018.07.25 Proposed order.pdf | Produce in Full | |
| WASHAR000 0060 | WASHAR000 0088 | | | | | Brady Motion to Intervene filing and NOA-20180726T183612Z-001.zip?Brady Motion to Intervene filing and NOA\096-2_2018.07.25 Exh B_Complaint.pdf | Produce in Full | |
| WASHAR000 0089 | WASHAR000 0095 | | | | | Brady Motion to Intervene filing and NOA-20180726T183612Z-001.zip?Brady Motion to Intervene filing and NOA\096-5_Appendix of Facts ISO.pdf | Produce in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 0096 | WASHAR000 0106 | | | | | Brady Motion to Intervene filing and NOA-20180726T183612Z-001.zip?Brady Motion to Intervene filing and NOA\097_2018.07.25 Joint Emergency Motion for TRO and PI.pdf | Produce in Full | |
| WASHAR000 0107 | WASHAR000 0108 | | | | | Brady Motion to Intervene filing and NOA-20180726T183612Z-001.zip?Brady Motion to Intervene filing and NOA\099_2018.07.25_Notice of Appearance (D. Cabello).pdf | Produce in Full | |
| WASHAR000 0109 | WASHAR000 0111 | | | | | Brady Motion to Intervene filing and NOA-20180726T183612Z-001.zip?Brady Motion to Intervene filing and NOA\098_2018.07.25 Emergency Motion for Hearing.pdf | Produce in Full | |
| WASHAR000 0112 | WASHAR000 0113 | | | | | Brady Motion to Intervene filing and NOA-20180726T183612Z-001.zip?Brady Motion to Intervene filing and NOA\096_2018.07.25 Joint Emergency Motion for Leave to Intervene.pdf | Produce in Full | |
| WASHAR000 0114 | WASHAR000 0114 | | | | | Brady Motion to Intervene filing and NOA-20180726T183612Z-001.zip?Brady Motion to Intervene filing and NOA\098-1_2018.07.25 Proposed order_ER Motion for Hearing.pdf | Produce in Full | |
| WASHAR000 0115 | WASHAR000 0116 | | | | | Brady Motion to Intervene filing and NOA-20180726T183612Z-001.zip?Brady Motion to Intervene filing and NOA\097-2_2018.07.25 proposed order.pdf | Produce in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0000117 | WASHAR0000128 | | | | | Brady Motion to Intervene filing and NOA-20180726T183612Z-001.zip?Brady Motion to Intervene filing and NOA\096-1_2018.07.25 Exh A_Memo of Law.pdf | Produce in Full | |
| WASHAR0000129 | WASHAR0000137 | | | | | Brady Motion to Intervene filing and NOA-20180726T183612Z-001.zip?Brady Motion to Intervene filing and NOA\097-1_Exh A_Settlement Agrmt.pdf | Produce in Full | |
| WASHAR0000138 | WASHAR0000146 | | | | | Brady Motion to Intervene filing and NOA-20180726T183612Z-001.zip?Brady Motion to Intervene filing and NOA\096-3_ 2018.07.25 Exh C_Settlement Agrmt.pdf | Produce in Full | |
| WASHAR0000147 | WASHAR0000148 | 7/25/2018 | Kaidanow, Tina S <KaidanowTS@state.gov> | Paul, Joshua M <PaulJM@state.gov> | Miller, Michael F <Millermf@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; PM-CPA <PM-CPA@state.gov>; Carter, Rachel <CarterR@state.gov>; Steffens, Jessica L <SteffensJL@state.gov>; Hart, Robert L <HartRL@state.gov>; Litzenberger, Earle D (Lee) <LitzenbergerED@state.gov> | DD Settlement  Cong Pub State of Play.msg | Produce in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 0149 | WASHAR000 0151 | 7/25/2018 | Steffens, Jessica L <SteffensJL@state.gov>; PM-Strategy <PM-Strategy@state.gov>; Legal-PM-DL <Legal-PM-DL@state.gov> | Marquis, Matthew R <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>; Brown, Stanley L <BrownSL@state.gov>; O'Keefe, Kevin P <OKeefeKP@state.gov>; Miller, Michael F <Millermf@state.gov>; Mak, Daniella <MakD@state.gov>; Martin, Davette T <MartinDT@state.gov>; Dudding, Maria <DuddingM@state.gov>; Litzenberger, Earle D (Lee) <LitzenbergerED@state.gov>; Nute, Kathryn M <NuteKM3@state.gov>; McVerry, James <James.Mcverry.ctr@dla.mil> | Defense Distributed Settlement Alerts for 25 July 2018.msg | Produce in Full | |
| WASHAR000 0152 | WASHAR000 0152 | | | | | Defense Distributed - S contingency QA (5).docx | Produce with Redactions | Attorney Work Product; Attorney-Client Privilege; |
| WASHAR000 0153 | WASHAR000 0153 | 7/27/2018 | Kaidanow, Tina S <KaidanowTS@state.gov> | Miller, Michael F <Millermf@state.gov> | Litzenberger, Earle D (Lee) <LitzenbergerED@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Abisellan, Eduardo <AbisellanE@state.gov>; Paul, Joshua M <PaulJM@state.gov>; Wrege, Karen M <WregeKM@state.gov>; Tucker, Maureen E <TuckerME@state.gov>; String, Marik A <StringMA@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Hart, Robert L <HartRL@state.gov> | Defense Distributed settlement close-out.msg | Produce in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 0154 | WASHAR000 0155 | 7/25/2018 | McKeeby, David I <McKeebyDI@state.gov>; Hart, Robert L <HartRL@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Shin, Jae E <ShinJE@state.gov>; Miller, Michael F <Millermf@state.gov> | Paul, Joshua M <PaulJM@state.gov> | PM-CPA <PM-CPA@state.gov>; Cavnar, Anna <CavnarA@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Darrach, Tamara A <DarrachTA@state.gov>; Carter, Rachel <CarterR@state.gov>; Steffens, Jessica L <SteffensJL@state.gov> | Flagging  Multi-Senator Letter to DOJ.msg | Produce in Full | |
| WASHAR000 0156 | WASHAR000 0157 | 7/26/2018 | Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov>; Miller, Michael F <Millermf@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov>; Fabry, Steven F <FabrySF@state.gov> | FW  Activity in Case 1 15-cv-00372-RP Defense Distributed et al v  United States Department of State et al Order Setting Hearing on Motion.msg | Produce in Full | |
| WASHAR000 0158 | WASHAR000 0165 | | | | | Defense Distributed Settlement Signed 4814-9819-4796_1.pdf | Produce in Full | |
| WASHAR000 0166 | WASHAR000 0166 | 7/20/2018 | Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov> | Miller, Michael F <Millermf@state.gov> | Paul, Joshua M <PaulJM@state.gov> | FW  Rep  Engel Letter to Sec  Pompeo on 3D Printed guns.msg | Produce in Full | |
| WASHAR000 0167 | WASHAR000 0168 | | | | | 07-20-18 Letter to Secretary Pompeo Regarding 3-D Printed Arms.pdf | Produce in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 0169 | WASHAR000 0170 | 7/27/2018 | Rogers, Shana A <RogersSA2@state.gov>; Miller, Michael F <Millermf@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Hart, Robert L <HartRL@state.gov> | Paul, Joshua M <PaulJM@state.gov> | PM-CPA <PM-CPA@state.gov> | FW  Reported State Department Spokesperson Statement on 3D Guns.msg | Produce in Full | |
| WASHAR000 0171 | WASHAR000 0205 | | | | | 3d Gun Letter to Court re Settlement Agreement (2).pdf | Produce in Full | |
| WASHAR000 0206 | WASHAR000 0206 | 7/24/2018 | DDTC Tasker DL <DDTCTaskerDL@state.gov> | PM-Staffers Mailbox <PM-StaffersMailbox@state.gov> | PM-CPA <PM-CPA@state.gov>; PM-Staffers Mailbox <PM-StaffersMailbox@state.gov> | New PM Tasker  Q&A on the Defense Distributed Protest Issue for PM A S Nominee R  Clarke Cooper's Hearing TBD.msg | Produce in Full | |
| WASHAR000 0207 | WASHAR000 0207 | 4/12/2018 | Heidema, Sarah J <HeidemaSJ@state.gov> | PM-Staffers Mailbox <PM-StaffersMailbox@state.gov> | Cavnar, Anna <CavnarA@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov>; Miller, Michael F <Millermf@state.gov>; Dearth, Anthony M <DearthAM@state.gov>; Koelling, Richard W <KoellingRW@state.gov>; PM-Staffers Mailbox <PM-StaffersMailbox@state.gov> | PDAS cleared   DD offer.msg | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 0208 | WASHAR000 0210 | 7/26/2018 | Hart, Robert L <HartRL@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Miller, Michael F <Millermf@state.gov> | Paul, Joshua M <PaulJM@state.gov> | | 0 RE   Temporary Suspension .msg | Produce in Full | |
| WASHAR000 0211 | WASHAR000 0212 | 7/27/2018 | Paul, Joshua M <PaulJM@state.gov>; Miller, Michael F <Millermf@state.gov>; Hart, Robert L <HartRL@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Fabry, Steven F <FabrySF@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | | 0 RE  18 04 06 DOJ MTD pdf (1).msg | Produce in Full | |
| WASHAR000 0213 | WASHAR000 0215 | 7/27/2018 | Hart, Robert L <HartRL@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Miller, Michael F <Millermf@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Fabry, Steven F <FabrySF@state.gov> | Paul, Joshua M <PaulJM@state.gov> | | 0 RE  18 04 06 DOJ MTD pdf.msg | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR000 0216 | WASHAR000 0217 | | | | | S 121611 ltf CN.pdf | Produce in Full | |
| WASHAR000 0218 | WASHAR000 0219 | | | | | tc-engel-letter.pdf | Produce in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 0220 | WASHAR000 0222 | 7/20/2018 | Fite, David (Foreign Relations) <David_Fite@foreign.senate.gov>; Rice, Edmund <Edmund.Rice@mail.house.gov>; Miller, Michael F <Millermf@state.gov>; Darrach, Tamara A <DarrachTA@state.gov> | Paul, Joshua M </O=EXCHANGELABS/OU=EXC HANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIP IENTS/CN=FE0AF1773ED642DF 9120291EA0A8C588-PAUL, JOSHU> | McCormick, Jamie <Jamie.McCormick@mail.house.gov >; Oliver, Stacie (Foreign Relations) <Stacie_Oliver@foreign.senate.gov> | RE_ Request briefing on proposed ITAR change on 3-D printing software for plastic firearms.msg | Produce in Full | |
| WASHAR000 0223 | WASHAR000 0224 | 7/20/2018 | Fite, David (Foreign Relations) <David_Fite@foreign.senate.gov>; 'Rice, Edmund <Edmund.Rice@mail.house.gov>; Miller, Michael F <Millermf@state.gov>; Darrach, Tamara A <DarrachTA@state.gov> | Paul, Joshua M </O=EXCHANGELABS/OU=EXC HANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIP IENTS/CN=FE0AF1773ED642DF 9120291EA0A8C588-PAUL, JOSHU> | McCormick, Jamie <Jamie.McCormick@mail.house.gov >; Oliver, Stacie (Foreign Relations) <Stacie_Oliver@foreign.senate.gov> | RE_ Request briefing on proposed ITAR change on 3-D printing software for plastic firearms.msg | Produce in Full | |
| WASHAR000 0225 | WASHAR000 0231 | 7/11/2018 | Cavnar, Anna <CavnarA@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov>; Paul, Joshua M <PaulJM@state.gov> | McKeeby, David I <McKeebyDI@state.gov> | Miller, Michael F <Millermf@state.gov>; Monjay, Robert <MonjayR@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | RE Cody Wilson's claims on settlement (57).msg | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR000 0232 | WASHAR000 0233 | 7/25/2018 | Kaidanow, Tina S <KaidanowTS@state.gov> | Paul, Joshua M <PaulJM@state.gov> | Miller, Michael F <Millermf@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; PM-CPA <PM-CPA@state.gov>; Carter, Rachel <CarterR@state.gov>; Steffens, Jessica L <SteffensJL@state.gov>; Hart, Robert L <HartRL@state.gov>; Litzenberger, Earle D (Lee) <LitzenbergerED@state.gov> | RE DD Settlement  Cong Pub State of Play (5).msg | Produce in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0000234 | WASHAR0000236 | 7/25/2018 | Kaidanow, Tina S <KaidanowTS@state.gov> | Paul, Joshua M <PaulJM@state.gov> | Miller, Michael F <Millermf@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; PM-CPA <PM-CPA@state.gov>; Carter, Rachel <CarterR@state.gov>; Steffens, Jessica L <SteffensJL@state.gov>; Hart, Robert L <HartRL@state.gov>; Litzenberger, Earle D (Lee) <LitzenbergerED@state.gov> | RE  DD Settlement  Cong Pub State of Play.msg | Produce in Full | |
| WASHAR0000237 | WASHAR0000237 | | | | | Acceptance of Response.pdf | Produce in Full | |
| WASHAR0000238 | WASHAR0000251 | 6/26/2018 | Heidema, Sarah J <HeidemaSJ@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | Cavnar, Anna <CavnarA@state.gov> | Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov> | RE  Defense Distributed - settlement approved (69).msg | 0 | Attorney Work Product; Attorney-Client Privilege; |
| WASHAR0000252 | WASHAR0000254 | 7/18/2018 | Hart, Robert L <HartRL@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Monjay, Robert <MonjayR@state.gov> | RE  Defense Distributed Case (40).msg | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR0000255 | WASHAR0000257 | 7/18/2018 | Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov> | Monjay, Robert <MonjayR@state.gov> | | 0 RE  Defense Distributed Case.msg | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR0000258 | WASHAR0000292 | | | | | 2018.07.24_Letter to Court re Settlement Agreement.pdf | Produce in Full | |
| WASHAR0000293 | WASHAR0000296 | 7/25/2018 | Paul, Joshua M <PaulJM@state.gov>; Hart, Robert L <HartRL@state.gov>; PM-Staffers Mailbox <PM-StaffersMailbox@state.gov>; Carter, Rachel <CarterR@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | RE  New PM Tasker  Q&A on the Defense Distributed Protest Issue for PM A S Nominee R  Clarke Cooper's Hearing TBD.msg | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 0297 | WASHAR000 0303 | 4/5/2018 | Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Monjay, Robert <MonjayR@state.gov> | Cavnar, Anna <CavnarA@state.gov> | Miller, Michael F <Millermf@state.gov>; Dearth, Anthony M <DearthAM@state.gov> | RE  PM Final  Defense Distributed offer of settlement (100).msg | Produce with Redactions | Attorney Work Product; Attorney-Client Privilege; |
| WASHAR000 0304 | WASHAR000 0309 | 4/3/2018 | Hart, Robert L <HartRL@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Monjay, Robert <MonjayR@state.gov> | Cavnar, Anna <CavnarA@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | RE  PM Final  Defense Distributed offer of settlement (101).msg | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR000 0310 | WASHAR000 0314 | 4/2/2018 | Hart, Robert L <HartRL@state.gov>; Cavnar, Anna <CavnarA@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Monjay, Robert <MonjayR@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | RE  PM Final  Defense Distributed offer of settlement (102).msg | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR000 0315 | WASHAR000 0319 | 3/29/2018 | Hart, Robert L <HartRL@state.gov>; Cavnar, Anna <CavnarA@state.gov>; Fabry, Steven F <FabrySF@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | RE  PM Final  Defense Distributed offer of settlement (103).msg | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR000 0320 | WASHAR000 0334 | | | | | Defense Distributed - Second Amended Complaint.pdf | Produce in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 0335 | WASHAR000 0338 | 3/28/2018 | Hart, Robert L <HartRL@state.gov>; Cavnar, Anna <CavnarA@state.gov> | Fabry, Steven F <FabrySF@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | RE  PM Final  Defense Distributed offer of settlement (104).msg | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR000 0339 | WASHAR000 0341 | 3/28/2018 | Hart, Robert L <HartRL@state.gov>; Fabry, Steven F <FabrySF@state.gov> | Cavnar, Anna <CavnarA@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | RE  PM Final  Defense Distributed offer of settlement (105).msg | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR000 0342 | WASHAR000 0349 | 4/5/2018 | Cavnar, Anna <CavnarA@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Monjay, Robert <MonjayR@state.gov> | Dearth, Anthony M <DearthAM@state.gov> | Miller, Michael F <Millermf@state.gov> | RE  PM Final  Defense Distributed offer of settlement (99).msg | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR000 0350 | WASHAR000 0350 | | | | | 22 USC 2717 Current.docx | Produce in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 0351 | WASHAR000 0358 | 4/5/2018 | Cavnar, Anna <CavnarA@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Monjay, Robert <MonjayR@state.gov> | Dearth, Anthony M <DearthAM@state.gov> | Miller, Michael F <Millermf@state.gov> | RE  PM Final  Defense Distributed offer of settlement.msg | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR000 0359 | WASHAR000 0362 | | | | | Offer of Settlement.pdf | Produce in Full | |
| WASHAR000 0363 | WASHAR000 0363 | 7/26/2018 | Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov>; Miller, Michael F <Millermf@state.gov>; Davis, Terry L <DavisTL@state.gov>; Shin, Jae E <ShinJE@state.gov>; Koelling, Richard W <KoellingRW@state.gov>; Dearth, Anthony M <DearthAM@state.gov> | PM-Staffers Mailbox <PM-StaffersMailbox@state.gov> | PM-Staffers Mailbox <PM-StaffersMailbox@state.gov>; PM-CPA <PM-CPA@state.gov>; Carter, Rachel <CarterR@state.gov> | T approved AM on DD.msg | Produce in Full | |
| WASHAR000 0364 | WASHAR000 0364 | 4/9/2018 | Hart, Robert L <HartRL@state.gov> | Rob Hart <robhart@gmail.com> | | 0 Untitled.msg | Produce in Full | |
| WASHAR000 0365 | WASHAR000 0366 | | | | | 07-20-18 Letter to Secretary Pompeo Regarding 3-D Printed Arms.pdf | Produce in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0000367 | WASHAR0000367 | 7/25/2018 | Kaidanow, Tina S <KaidanowTS@state.gov> | Paul, Joshua M <PaulJM@state.gov> | Miller, Michael F <Millermf@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; PM-CPA <PM-CPA@state.gov>; Carter, Rachel <CarterR@state.gov>; Steffens, Jessica L <SteffensJL@state.gov>; Hart, Robert L <HartRL@state.gov>; Litzenberger, Earle D (Lee) <LitzenbergerED@state.gov> | DD Settlement  Cong Pub State of Play.msg | Produce in Full | |
| WASHAR0000368 | WASHAR0000370 | 7/25/2018 | Steffens, Jessica L <SteffensJL@state.gov>; PM-Strategy <PM-Strategy@state.gov>; Legal-PM-DL <Legal-PM-DL@state.gov> | Marquis, Matthew R <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>; Brown, Stanley L <BrownSL@state.gov>; O'Keefe, Kevin P <OKeefeKP@state.gov>; Miller, Michael F <Millermf@state.gov>; Mak, Daniella <MakD@state.gov>; Martin, Davette T <MartinDT@state.gov>; Dudding, Maria <DuddingM@state.gov>; Litzenberger, Earle D (Lee) <LitzenbergerED@state.gov>; Nute, Kathryn M <NuteKM3@state.gov>; McVerry, James <James.Mcverry.ctr@dla.mil> | Defense Distributed Settlement Alerts for 25 July 2018.msg | Produce in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 0371 | WASHAR000 0371 | 3/16/2017 | Nilsson, Brian H <NilssonBH@state.gov>; Peartree, C Edward <PeartreeCE@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; sarah.j.heidema.civ@gc.ndu.edu; Smith, Glenn E <SmithGE2@state.gov>; Kenneth B. Handelman <kenneth.b.handelman.civ@mail.mil>; Dearth, Anthony M <DearthAM@state.gov>; Davis, Terry L <DavisTL@state.gov>; Shulman, Arthur <ShulmanA@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | Monjay, Robert <MonjayR@state.gov>; Noonan, Michael J <NoonanMJ@state.gov> | Defense Distributed -- en banc petition denied.msg | Produce in Full | |
| WASHAR000 0372 | WASHAR000 0377 | | | | | order denying rehearing en banc.pdf | Produce in Full | |
| WASHAR000 0378 | WASHAR000 0378 | | | | | Defense Distributed AR-15 Lower DOPSR Letter.pdf | Produce in Full | |
| WASHAR000 0379 | WASHAR000 0387 | | | | | Defense Distributed supporting materials for CJ | Withhold in Full | Export Control |
| WASHAR000 0388 | WASHAR000 0388 | 3/27/2018 | PM-Staffers Mailbox <PM-StaffersMailbox@state.gov> | Hart, Robert L <HartRL@state.gov> | Dearth, Anthony M <DearthAM@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Koelling, Richard W <KoellingRW@state.gov>; Paul, Joshua M <PaulJM@state.gov> | Defense Distributed offer of settlement.msg | Produce in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**
No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0000389 | WASHAR0000389 | 8/2/2017 | Nilsson, Brian H <NilssonBH@state.gov>; Peartree, C Edward <PeartreeCE@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Smith, Glenn E <SmithGE2@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | Shulman, Arthur <ShulmanA@state.gov>; Dearth, Anthony M <DearthAM@state.gov>; Davis, Terry L <DavisTL@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Paul, Joshua M <PaulJM@state.gov> | Defense Distributed v  U S  Department of State  Petition for Certiorari.msg | Produce in Full | |
| WASHAR0000390 | WASHAR0000557 | | | | | 34372 pdf Gura.pdf | Produce in Full | |
| WASHAR0000558 | WASHAR0000561 | | | | | Tasker H20171003=007.pdf | Produce in Full | |
| WASHAR0000562 | WASHAR0000563 | | | | | DDTC DD Counteroffer RLH.docx | Produce with Redactions | Deliberative - Predecisional Draft Document; Attorney Work Product; |
| WASHAR0000564 | WASHAR0000564 | 7/27/2018 | Heidema, Sarah J <HeidemaSJ@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Hart, Robert L <HartRL@state.gov>; Miller, Michael F <Millermf@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | Paul, Joshua M <PaulJM@state.gov> | PM-CPA <PM-CPA@state.gov> | FW  A letter from the House Gun Violence Prevention Task Force.msg | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR0000565 | WASHAR0000566 | | | | | 2018-07-26_GVPTF_Defense Distributed letter.pdf | Produce in Full | |
| WASHAR0000567 | WASHAR0000568 | 7/26/2018 | Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov>; Miller, Michael F <Millermf@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov>; Fabry, Steven F <FabrySF@state.gov> | FW  Activity in Case 1 15-cv-00372-RP Defense Distributed et al v  United States Department of State et al Order Setting Hearing on Motion.msg | Produce in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 0569 | WASHAR000 0569 | | | | | Acceptance of Response.pdf | Produce in Full | |
| WASHAR000 0570 | WASHAR000 0572 | | | | | 28j re interim final rule.pdf | Produce in Full | |
| WASHAR000 0573 | WASHAR000 0579 | | | | | attachment to 28j interim final rule.pdf | Produce in Full | |
| WASHAR000 0580 | WASHAR000 0581 | | | | | 7-25-18 Menendez letter to Pompeo re 3d guns.pdf | Produce in Full | |
| WASHAR000 0582 | WASHAR000 0583 | | | | | 07-20-18 Letter to Secretary Pompeo Regarding 3-D Printed Arms.pdf | Produce in Full | |
| WASHAR000 0584 | WASHAR000 0584 | 7/24/2018 | Tucker, Maureen E <TuckerME@state.gov> | Heidema, Sarah J </O=EXCHANGELABS/OU=EXC HANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIP IENTS/CN=988657EBED564D5 1A4569D583B8C4E81- HEIDEMA, SA> | 0 | FW  Rep  Engel Letter to Sec  Pompeo on 3D Printed guns.msg | Produce in Full | |
| WASHAR000 0585 | WASHAR000 0586 | | | | | 07-20-18 Letter to Secretary Pompeo Regarding 3-D Printed Arms.pdf | Produce in Full | |
| WASHAR000 0587 | WASHAR000 0595 | | | | | ECF No. 96-3 settlement agreement.pdf | Produce in Full | |
| WASHAR000 0596 | WASHAR000 0624 | | | | | ECF No. 96-2 complaint in intervention.pdf | Produce in Full | |
| WASHAR000 0625 | WASHAR000 0636 | | | | | ECF No. 96 - motion to intervene.pdf | Produce in Full | |
| WASHAR000 0637 | WASHAR000 0647 | | | | | ECF No. 97 - TRO motion.pdf | Produce in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0000648 | WASHAR0000650 | | | | | ECF No. 98 - TRO request for hearing.pdf | Produce in Full | |
| WASHAR0000651 | WASHAR0000654 | | | | | Tab 2 - Menendez and Markey letters.pdf | Produce in Full | |
| WASHAR0000655 | WASHAR0000656 | 7/20/2018 | Kaidanow, Tina S <KaidanowTS@state.gov> | Paul, Joshua M <PaulJM@state.gov> | Litzenberger, Earle D (Lee) <LitzenbergerED@state.gov>; Miller, Michael F <Millermf@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; McKeeby, David I <McKeebyDI@state.gov>; Strike, Andrew P <StrikeAP@state.gov>; Carter, Rachel <CarterR@state.gov>; Steffens, Jessica L <SteffensJL@state.gov> | Fwd  Rep  Engel Letter to Sec  Pompeo on 3D Printed guns.msg | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR0000657 | WASHAR0000658 | | | | | 07-20-18 Letter to Secretary Pompeo Regarding 3-D Printed Arms.pdf | Produce in Full | |
| WASHAR0000659 | WASHAR0000660 | | | | | [Untitled].pdf | Produce in Full | Deliberative - Predecisional Draft Document; |
| WASHAR0000661 | WASHAR0000664 | | | | | Tab 2 - Menendez and Markey letters.pdf | Produce in Full | |
| WASHAR0000665 | WASHAR0000665 | 4/10/2018 | Kottmyer, Alice M <KottmyerAM@state.gov>; Peckham, Yvonne M <PeckhamYM@state.gov> | Monjay, Robert <MonjayR@state.gov> | Davidson-Hood, Simon <DavidsonHoodS@state.gov>; Hart, Robert L <HartRL@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | RE  Cat I-III rule.msg | Produce in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0000666 | WASHAR0000667 | 7/25/2018 | Kaidanow, Tina S <KaidanowTS@state.gov> | Paul, Joshua M <PaulJM@state.gov> | Miller, Michael F <Millermf@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; PM-CPA <PM-CPA@state.gov>; Carter, Rachel <CarterR@state.gov>; Steffens, Jessica L <SteffensJL@state.gov>; Hart, Robert L <HartRL@state.gov>; Litzenberger, Earle D (Lee) <LitzenbergerED@state.gov> | RE DD Settlement  Cong Pub State of Play.msg | Produce in Full | |
| WASHAR0000668 | WASHAR0000668 | | | | | Acceptance of Response.pdf | Produce in Full | |
| WASHAR0000669 | WASHAR0000670 | 7/18/2018 | Heidema, Sarah J <HeidemaSJ@state.gov> | Hart, Robert L <HartRL@state.gov> | Monjay, Robert <MonjayR@state.gov> | RE  Defense Distributed Case.msg | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR0000671 | WASHAR0000678 | | | | | Defense Distributed Settlement Signed 4814-9819-4796_1.pdf | Produce in Full | |
| WASHAR0000679 | WASHAR0000681 | | | | | 20180716 Draft AM to DAS Miller re DoS Defense Distributed Settlement-Related Obligations (V2) (002) RLH.docx | Produce with Redactions | Deliberative - Predecisional Draft Document; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR0000682 | WASHAR0000684 | 7/25/2018 | Hart, Robert L <HartRL@state.gov>; PM-Staffers Mailbox <PM-StaffersMailbox@state.gov>; Carter, Rachel <CarterR@state.gov> | Paul, Joshua M <PaulJM@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | RE  New PM Tasker  Q&A on the Defense Distributed Protest Issue for PM A S Nominee R  Clarke Cooper's Hearing TBD.msg | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0000685 | WASHAR0000689 | 3/29/2018 | Freeman, Jeremy B <FreemanJB@state.gov>; Cavnar, Anna <CavnarA@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Monjay, Robert <MonjayR@state.gov> | Hart, Robert L <HartRL@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | RE  PM Final  Defense Distributed offer of settlement.msg | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR0000690 | WASHAR0000704 | | | | | Defense Distributed - Second Amended Complaint.pdf | Produce in Full | |
| WASHAR0000705 | WASHAR0000705 | 1/2/2018 | Noonan, Michael J <NoonanMJ@state.gov>; Chen, Rachael J <ChenRJ@state.gov>; PM-DTCP-DL <PM-DTCP@state.gov> | Paul, Joshua M <PaulJM@state.gov> | PM-CPA <PM-CPA@state.gov>; Miller, Michael F <Millermf@state.gov> | RE  Proposed bill on Cats 1-3.msg | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR0000706 | WASHAR0000706 | 7/26/2018 | Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov>; Miller, Michael F <Millermf@state.gov>; Davis, Terry L <DavisTL@state.gov>; Shin, Jae E <ShinJE@state.gov>; Koelling, Richard W <KoellingRW@state.gov>; Dearth, Anthony M <DearthAM@state.gov> | PM-Staffers Mailbox <PM-StaffersMailbox@state.gov> | PM-Staffers Mailbox <PM-StaffersMailbox@state.gov>; PM-CPA <PM-CPA@state.gov>; Carter, Rachel <CarterR@state.gov> | T approved AM on DD.msg | Produce in Full | |
| WASHAR0000707 | WASHAR0000709 | | | | | Cat I-III Specially Designed paragraphs.docx | Produce with Redactions | Deliberative - Predecisional Draft Document; |
| WASHAR0000710 | WASHAR0000710 | | | | | Defense Distributed AR-15 Lower DOPSR Letter.pdf | Produce in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0000711 | WASHAR0000711 | 5/4/2018 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov> | PM-Staffers Mailbox <PM-StaffersMailbox@state.gov> | 0 | S Approved Package.msg | Produce in Full | |
| WASHAR0000712 | WASHAR0000901 | | | | | ITAR.doc | Produce in Full | |
| WASHAR0000902 | WASHAR0000902 | 7/10/2018 | Richard Ashooh <Richard.Ashooh@bis.doc.gov>; Matthew Borman <Matthew.Borman@bis.doc.gov>; Lopes, Alexander <alexander.lopes@bis.doc.gov>; Clagett, Steven <steven.clagett@bis.doc.gov>; Karen NiesVogel <Karen.NiesVogel@bis.doc.gov>; Jeff Bond <Jeff.Bond@bis.doc.gov>; Elan Mitchell-Gee <Elan.Mitchell-Gee@bis.doc.gov>; Hillary Hess <Hillary.Hess@bis.doc.gov>; Susan Kramer <Susan.Kramer@bis.doc.gov>; Steven Schrader <Steven.Schrader@bis.doc.gov>; Douglas Hassebrock <Douglas.Hassebrock@bis.doc.gov>; Kevin Kurland <Kevin.Kurland@bis.doc.gov>; Michael Vaccaro <Michael.Vaccaro@bis.doc.gov>; Monjay, Robert <MonjayR@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Abraham, Liz <LAbraham@doc.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | 0 | Comment period had ended for firearms rule  Commerce received 1 621 comments  .msg | Produce in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 0903 | WASHAR000 0904 | 7/30/2018 | Monjay, Robert <MonjayR@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov> | Comments on Cat I-III rule   How are you guys coming on your comments  .msg | Produce in Full | |
| WASHAR000 0905 | WASHAR000 0907 | 7/18/2018 | Cavnar, Anna <CavnarA@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | Hart, Robert L <HartRL@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov>; Monjay, Robert <MonjayR@state.gov> | FW  Defense Distributed Case.msg | Produce with Redactions | Deliberative - Predecisional Interagency Discussion; Attorney-Client Privilege; |
| WASHAR000 0908 | WASHAR000 0909 | 7/9/2018 | Heidema, Sarah J <HeidemaSJ@state.gov> | Monjay, Robert </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=AF1B425AD6B74F96A14ADE7CA3A1E30A-MONJAY, ROB> | 0 | FW  ITAR Amendment—Categories I  II and III .msg | Produce in Full | |
| WASHAR000 0910 | WASHAR000 0911 | | | | | MembersofCongress_CommentsonITAR.PDF | Produce in Full | |
| WASHAR000 0912 | WASHAR000 0912 | 7/20/2018 | Heidema, Sarah J <HeidemaSJ@state.gov>; Monjay, Robert <MonjayR@state.gov>; Foster, John A <FosterJA2@state.gov> | Hart, Robert L <HartRL@state.gov> | 0 | FW  Rep  Engel Letter to Sec  Pompeo on 3D Printed guns.msg | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR000 0913 | WASHAR000 0914 | | | | | 07-20-18 Letter to Secretary Pompeo Regarding 3-D Printed Arms.pdf | Produce in Full | |
| WASHAR000 0915 | WASHAR000 0915 | 5/29/2018 | DDTCPublicComments <DDTCPublicComments@state.gov> | DDTCPublicComments </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A242253C9C004D44ACE54288D1C03619-DDTCPUBLICC> | 0 | FW  Two Gun Issue Papers.msg | Produce in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0000916 | WASHAR0000916 | 7/12/2018 | Monjay, Robert <MonjayR@state.gov> | Peckham, Yvonne M <PeckhamYM@state.gov> | Peckham, Yvonne M <PeckhamYM@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov> | FW You have received a FileCatalyst Webmail package from FDMS EXTRACT.msg | Produce in Full | |
| WASHAR0000917 | WASHAR0000917 | 7/10/2018 | DDTCPublicComments <DDTCPublicComments@state.gov> | Candace Goforth <candace@goforthandexport.com> | Monjay, Robert <MonjayR@state.gov> | ITAR Amendment-Categories I II and III.msg | Produce in Full | |
| WASHAR0000918 | WASHAR0000920 | | | | | GTA Public Comments - DOS 7-10-2018.pdf | Produce in Full | |
| WASHAR0000921 | WASHAR0000921 | 3/12/2018 | Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov> | Peckham, Yvonne M <PeckhamYM@state.gov> | Peckham, Yvonne M <PeckhamYM@state.gov> | Proposed Firearms rule CAT 1-3 .msg | Produce in Full | |
| WASHAR0000922 | WASHAR0000923 | 7/25/2018 | Davidson-Hood, Simon <DavidsonHoodS@state.gov> | Foster, John A <FosterJA2@state.gov> | Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov> | RE Cat I-III Public Comments.msg | Produce in Full | |
| WASHAR0000924 | WASHAR0000930 | 7/11/2018 | Cavnar, Anna <CavnarA@state.gov>; McKeeby, David I <McKeebyDI@state.gov>; Hart, Robert L <HartRL@state.gov>; Paul, Joshua M <PaulJM@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Miller, Michael F <Millermf@state.gov>; Monjay, Robert <MonjayR@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | RE Cody Wilson's claims on settlement.msg | Produce with Redactions | Deliberative - Predecisional Draft Document; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR0000931 | WASHAR0000931 | 7/10/2018 | Monjay, Robert <MonjayR@state.gov> | Candace Goforth <candace@goforthandexport.com> | 0 | Re Firearms rule comments .msg | Produce with Redactions | |
| WASHAR0000932 | WASHAR0000934 | 7/18/2018 | Monjay, Robert <MonjayR@state.gov> | Gormsen, Eric T (OLP) <Eric.T.Gormsen@usdoj.gov> | 0 | Re ITAR Amendment – Categories I II and III.msg | Produce with Redactions | PII; |
| WASHAR0000935 | WASHAR0000939 | | | | | 2018-1-31 State and DHS coordination on firearms and how equivalent treatment under EAR will occur.docx | 0 | A3 - Responsive - Produce in Full; A5 - Responsive - Withhold in Full; Deliberative - Predecisional Interagency Discussion; |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**
No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 0940 | WASHAR000 1080 | | | | | 2018-1-31 Commerce firearms rule DHS + DOJ proposed edits + BIS responses back to OMB.docx | 0 | A3 - Responsive - Produce in Full;  A5 - Responsive - Withhold in Full; Deliberative - Predecisional Interagency Discussion; Deliberative - Predecisional Draft Document; |
| WASHAR000 1081 | WASHAR000 1082 | | | | | 2018-1-31 DHS Final OMB Firearms Regulatory Policy Meeting + BIS summary responses.docx | 0 | A3 - Responsive - Produce in Full; A5 - Responsive - Withhold in Full; Deliberative - Predecisional Interagency Discussion; |
| WASHAR000 1083 | WASHAR000 1084 | 7/11/2018 | Paul, Joshua M <PaulJM@state.gov>; Miller, Michael F <Millermf@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Dearth, Anthony M <DearthAM@state.gov>; Hamilton, Catherine E <HamiltonCE@state.gov>; Shin, Jae E <ShinJE@state.gov>; Douville, Alex J <DouvilleAJ@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; PM-CPA <PM-CPA@state.gov> | Monjay, Robert <MonjayR@state.gov> | PM-DTCP-RMA <PM-DTCP-RMA@state.gov> | RE  Public Comments on Cats I-III Rules.msg | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 1085 | WASHAR000 1087 | 7/9/2018 | Monjay, Robert <MonjayR@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Cavnar, Anna <CavnarA@state.gov> | Hart, Robert L <HartRL@state.gov> | 0 | RE  Reporter hoping to talk about legal settlement with Defense Distributed.msg | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; Deliberative - Predecisional Draft Document; Attorney-Client Privilege; |
| WASHAR000 1088 | WASHAR000 1089 | 2/14/2018 | Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov> | Noonan, Michael J <NoonanMJ@state.gov> | 0 | RE  Status of Export Control rules for CATS 1-3 -- DHS edits to the State rule and other items in preparation for next week's call.msg | 0 | A3 - Responsive - Produce in Full; A5 - Responsive - Withhold in Full; Deliberative - Predecisional Interagency Discussion; Presidential Communication; |
| WASHAR000 1090 | WASHAR000 1090 | 3/27/2018 | Hart, Robert L <HartRL@state.gov> | Kaidanow, Tina S <KaidanowTS@state.gov> | PM-Staffers Mailbox <PM-StaffersMailbox@state.gov>; Dearth, Anthony M <DearthAM@state.gov>; Koelling, Richard W <KoellingRW@state.gov>; Monjay, Robert <MonjayR@state.gov> | RE  Status of USML Categories I-III revision.msg | Produce with Redactions | Deliberative - Predecisional Interagency Discussion; |
| WASHAR000 1091 | WASHAR000 1092 | 10/16/2015 | Paul, Joshua M <PaulJM@state.gov>; Nilsson, Brian H <NilssonBH@state.gov>; Charles Kinney <Charles.Kinney@bis.doc.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Peartree, C Edward <PeartreeCE@state.gov>; Monjay, Robert <MonjayR@state.gov> | RE  Cats  I -- III (17).msg | Produce with Redactions | Deliberative - Predecisional Interagency Discussion; Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR000 1093 | WASHAR000 1093 | | | | | Letter - Kerry ECRI - 05Oct2015.pdf | Produce in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 1094 | WASHAR000 1094 | 10/16/2015 | Nilsson, Brian H <NilssonBH@state.gov>; Charles Kinney <Charles.Kinney@bis.doc.gov> | Paul, Joshua M <PaulJM@state.gov> | Peartree, C Edward <PeartreeCE@state.gov>; Monjay, Robert <MonjayR@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | RE  Cats  I -- III (18).msg | Produce with Redactions | Deliberative - Predecisional Interagency Discussion; Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR000 1095 | WASHAR000 1096 | 10/16/2015 | Heidema, Sarah J <HeidemaSJ@state.gov>; Paul, Joshua M <PaulJM@state.gov>; Charles Kinney <Charles.Kinney@bis.doc.gov> | Nilsson, Brian H <NilssonBH@state.gov> | Peartree, C Edward <PeartreeCE@state.gov>; Monjay, Robert <MonjayR@state.gov> | RE  Cats  I -- III.msg | Produce with Redactions | Deliberative - Predecisional Interagency Discussion; Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR000 1097 | WASHAR000 1097 | 10/16/2015 | Nilsson, Brian H <NilssonBH@state.gov> | Larry Keane <lkeane@nssf.org> | 0 | Sen Daines. ECR letter.pdf.msg | Produce with Redactions | PII; |
| WASHAR000 1098 | WASHAR000 1098 | | | | | 101515 ECR letter.pdf | Produce with Redactions | PII; |
| WASHAR000 1099 | WASHAR000 1099 | | | | | ATT00001.htm | Produce with Redactions | PII; |
| WASHAR000 1100 | WASHAR000 1100 | 5/7/2015 | Heidema, Sarah J <HeidemaSJ@state.gov>; 'michael.r.laychak.civ@mail.mil' | Kevin Wolf <Kevin.Wolf@bis.doc.gov> | Handelman, Kenneth B <HandelmanKB@state.gov>; Hillary Hess <Hillary.Hess@bis.doc.gov>; Peartree, C Edward <PeartreeCE@state.gov>; Monjay, Robert <MonjayR@state.gov>; 'Brian_H._Nilsson@nsc.eop.gov'; Tucker, Maureen E <TuckerME@state.gov> | Re  For your review  Cat I-III Combined PR - FRN 2 (20).msg  0 | | Deliberative - Predecisional Interagency Discussion; |
| WASHAR000 1101 | WASHAR000 1110 | | | | | Tab 3 - Settlement Agreement.pdf | Produce in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 1111 | WASHAR000 1111 | 7/10/2018 | Richard Ashooh <Richard.Ashooh@bis.doc.gov>; Matthew Borman <Matthew.Borman@bis.doc.gov>; Lopes, Alexander <alexander.lopes@bis.doc.gov>; Clagett, Steven <steven.clagett@bis.doc.gov>; Karen NiesVogel <Karen.NiesVogel@bis.doc.gov>; Jeff Bond <Jeff.Bond@bis.doc.gov>; Elan Mitchell-Gee <Elan.Mitchell-Gee@bis.doc.gov>; Hillary Hess <Hillary.Hess@bis.doc.gov>; Susan Kramer <Susan.Kramer@bis.doc.gov>; Steven Schrader <Steven.Schrader@bis.doc.gov>; Douglas Hassebrock <Douglas.Hassebrock@bis.doc.gov>; Kevin Kurland <Kevin.Kurland@bis.doc.gov>; Michael Vaccaro <Michael.Vaccaro@bis.doc.gov>; Monjay, Robert <MonjayR@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Abraham, Liz <LAbraham@doc.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | 0 | Comment period had ended for firearms rule  Commerce received 1 621 comments  .msg | Produce in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 1112 | WASHAR000 1112 | 7/11/2018 | Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov>; Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov>; Cavnar, Anna <CavnarA@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | Hart, Robert L <HartRL@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov>; Monjay, Robert <MonjayR@state.gov> | Defense Distributed article.msg | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; Attorney-Client Privilege; |
| WASHAR000 1113 | WASHAR000 1113 | 7/10/2018 | Monjay, Robert <MonjayR@state.gov> | Candace Goforth <candace@goforthandexport.com> | 0 | Firearms rule comments  .msg | Produce with Redactions | PII; |
| WASHAR000 1114 | WASHAR000 1121 | | | | | Defense Distributed Settlement Signed 4814-9819-4796_1.pdf | Produce in Full | |
| WASHAR000 1122 | WASHAR000 1123 | 7/9/2018 | Miller, Michael F <Millermf@state.gov>; PM-DTCP-RMA <PM-DTCP-RMA@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | Paul, Joshua M <PaulJM@state.gov> | PM-CPA <PM-CPA@state.gov>; Steffens, Jessica L <SteffensJL@state.gov>; Kaidanow, Tina S <KaidanowTS@state.gov>; Litzenberger, Earle D (Lee) <LitzenbergerED@state.gov> | FW  ITAR Amendment—Categories I  II and III  (72).msg | Produce in Full | |
| WASHAR000 1124 | WASHAR000 1125 | | | | | MembersofCongress_CommentsonITAR.PDF | Produce in Full | |
| WASHAR000 1126 | WASHAR000 1127 | 7/9/2018 | Heidema, Sarah J <HeidemaSJ@state.gov> | Monjay, Robert </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=AF1B425AD6B74F9 6A14ADE7CA3A1E30A-MONJAY, ROB> | 0 | FW  ITAR Amendment—Categories I  II and III .msg | Produce in Full | |
| WASHAR000 1128 | WASHAR000 1129 | | | | | MembersofCongress_CommentsonITAR.PDF | Produce in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 1130 | WASHAR000 1130 | 7/20/2018 | Heidema, Sarah J <HeidemaSJ@state.gov>; Monjay, Robert <MonjayR@state.gov>; Foster, John A <FosterJA2@state.gov> | Hart, Robert L <HartRL@state.gov> | 0 | FW  Rep  Engel Letter to Sec  Pompeo on 3D Printed guns.msg | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR000 1131 | WASHAR000 1132 | | | | | 07-20-18 Letter to Secretary Pompeo Regarding 3-D Printed Arms.pdf | Produce in Full | |
| WASHAR000 1133 | WASHAR000 1133 | 7/12/2018 | Monjay, Robert <MonjayR@state.gov> | Peckham, Yvonne M <PeckhamYM@state.gov> | Peckham, Yvonne M <PeckhamYM@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov> | FW  You have received a FileCatalyst Webmail package from FDMS EXTRACT.msg | Produce in Full | |
| WASHAR000 1134 | WASHAR000 1134 | 7/10/2018 | DDTCPublicComments <DDTCPublicComments@state.gov> | Candace Goforth <candace@goforthandexport.com> | Monjay, Robert <MonjayR@state.gov> | ITAR Amendment-Categories I  II and III.msg | Produce with Redactions | PII |
| WASHAR000 1135 | WASHAR000 1137 | | | | | GTA Public Comments - DOS 7-10-2018.pdf | Produce in Full | |
| WASHAR000 1138 | WASHAR000 1138 | 7/10/2018 | Miller, Michael F <Millermf@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Dearth, Anthony M <DearthAM@state.gov>; Hamilton, Catherine E <HamiltonCE@state.gov>; Shin, Jae E <ShinJE@state.gov>; Douville, Alex J <DouvilleAJ@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; PM-CPA <PM-CPA@state.gov> | Monjay, Robert <MonjayR@state.gov> | PM-DTCP-RMA <PM-DTCP-RMA@state.gov> | Public Comments on Cats I-III Rules.msg | Produce in Full | |
| WASHAR000 1139 | WASHAR000 1146 | | | | | Defense Distributed Settlement Signed 4814-9819-4796_1.pdf | Produce in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 1147 | WASHAR000 1149 | 7/18/2018 | Paul, Joshua M <PaulJM@state.gov>; PM-CPA <PM-CPA@state.gov> | Hart, Robert L <HartRL@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov>; Monjay, Robert <MonjayR@state.gov>; Foster, John A <FosterJA2@state.gov> | RE  Defense Distributed Case.msg | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; Deliberative - Predecisional Draft Document; |
| WASHAR000 1150 | WASHAR000 1152 | 7/11/2018 | Monjay, Robert <MonjayR@state.gov> | Kouts, Jodi L. EOP/NSC <Jodi.L.Kouts@nsc.eop.gov> | 0 | RE  ITAR Amendment – Categories I  II and III (64).msg | Produce with Redactions | Deliberative - Predecisional Interagency Discussion; PII; |
| WASHAR000 1153 | WASHAR000 1169 | | | | | 4192_001.pdf | Produce in Full | |
| WASHAR000 1170 | WASHAR000 1170 | 9/26/2017 | Nilsson, Brian H <NilssonBH@state.gov> | Paul, Joshua M <PaulJM@state.gov> | PM-DTCP-RMA <PM-DTCP-RMA@state.gov> | CATs 1-3.msg | Produce in Full | |
| WASHAR000 1171 | WASHAR000 1172 | 9/15/2017 | Monjay, Robert <MonjayR@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | 0 | Did you guys see this article   .msg | Produce with Redactions | Deliberative - Predecisional Interagency Discussion; |
| WASHAR000 1173 | WASHAR000 1173 | 9/26/2017 | Robert Monjay <rmonjay@gmail.com> | Monjay, Robert </O=SBUSTATE/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=MONJAY, ROBERT9A6> | 0 | Fw  CATs 1-3.msg | Produce in Full | |
| WASHAR000 1174 | WASHAR000 1174 | 10/3/2017 | PM-DTCL-Mgt <PM-DTCL-Mgt@state.gov> | Paul, Joshua M <PaulJM@state.gov> | PM-DTCP-RMA <PM-DTCP-RMA@state.gov>; PM-CPA <PM-CPA@state.gov>; Robbins, Hailey <RobbinsH2@state.gov> | FW  State's current clearance consult process w re  CCL Series 600 export licenses.msg | Produce with Redactions | |
| WASHAR000 1175 | WASHAR000 1176 | 9/27/2017 | Heidema, Sarah J <HeidemaSJ@state.gov>; Monjay, Robert <MonjayR@state.gov>; Nilsson, Brian H <NilssonBH@state.gov> | Paul, Joshua M <PaulJM@state.gov> | PM-DTCP-RMA <PM-DTCP-RMA@state.gov> | RE  CATs 1-3.msg | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 1177 | WASHAR000 1179 | 9/15/2017 | Monjay, Robert <MonjayR@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | | 0 RE  Did you guys see this article   .msg | Produce with Redactions | Deliberative - Predecisional Interagency Discussion; |
| WASHAR000 1180 | WASHAR000 1180 | 10/13/2017 | Monjay, Robert <MonjayR@state.gov> | Krueger, Thomas G <KruegerTG@state.gov> | | 0 RE  Final rule draft.msg | Produce in Full | |
| WASHAR000 1181 | WASHAR000 1184 | 9/6/2017 | McKeeby, David I <McKeebyDI@state.gov>; Paul, Joshua M <PaulJM@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | Nilsson, Brian H <NilssonBH@state.gov> | Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov> | RE  Firearms Rollout  (203).msg | Produce with Redactions | Deliberative - Predecisional Interagency Discussion; Deliberative - Predecisional Intra-agency Discussion; Presidential Communication; |
| WASHAR000 1185 | WASHAR000 1226 | | | | | 2017 Second Quarter ECR Report OTE Final.pdf | Produce in Full | |
| WASHAR000 1227 | WASHAR000 1232 | | | | | PLAW-113publ276.pdf | Produce in Full | |
| WASHAR000 1233 | WASHAR000 1235 | | | | | QFR #12 Kaidanow SFRC 09 26 2017 - final approved.docx | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR000 1236 | WASHAR000 1238 | | | | | QFR #12 Kaidanow SFRC 09 26 2017 - final approved.docx | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR000 1239 | WASHAR000 1247 | | | | | H20170926=003.pdf | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR000 1248 | WASHAR000 1292 | | | | | 010818zor_6j36.pdf | Produce in Full | |
| WASHAR000 1293 | WASHAR000 1293 | 4/12/2018 | Monjay, Robert <MonjayR@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | | 0 RE  Cats I-III (49).msg | Produce in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 1294 | WASHAR000 1294 | | | | | OIRA webpage indicating review of Commerce firearms rule is completed.png | Produce in Full | |
| WASHAR000 1295 | WASHAR000 1295 | | | | | OIRA webpage indicating review of State Cat I II and III rule is complet....png | Produce in Full | |
| WASHAR000 1296 | WASHAR000 1297 | 4/18/2018 | Monjay, Robert <MonjayR@state.gov>; McKeeby, David I <McKeebyDI@state.gov>; PM-CPA <PM-CPA@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Hart, Robert L <HartRL@state.gov> | Re  United States Munitions List to the Commerce Control List (14).msg | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; PII; |
| WASHAR000 1298 | WASHAR000 1300 | 4/18/2018 | Monjay, Robert <MonjayR@state.gov> | McKeeby, David I <McKeebyDI@state.gov> | 0 | Re  United States Munitions List to the Commerce Control List.msg | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; PII; |
| WASHAR000 1301 | WASHAR000 1301 | 4/26/2018 | Monjay, Robert <MonjayR@state.gov> | SUZANNE <lemley564@comcast.net> | 0 | Status.msg | Produce with Redactions | PII; |
| WASHAR000 1302 | WASHAR000 1302 | 4/18/2018 | Monjay, Robert <MonjayR@state.gov> | Jimmy Flynn <jimmyflynn74@gmail.com> | 0 | United States Munitions List to the Commerce Control List.msg | Produce with Redactions | PII; |
| WASHAR000 1303 | WASHAR000 1303 | 5/4/2018 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov> | PM-Staffers Mailbox <PM-StaffersMailbox@state.gov> | 0 | AM for S  Proposed Amendment to the International Traffic in Arms Regulations Proposed Amendment to the International Traffic in Arms Regulations.msg | Produce in Full | |
| WASHAR000 1304 | WASHAR000 1335 | | | | | (FT_441537) 201812286-FD_Tab-1.pdf | Produce in Full | |
| WASHAR000 1336 | WASHAR000 1338 | 5/4/2018 | Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov> | Davidson-Hood, Simon <DavidsonHoodS@state.gov> | 0 | RE  AM for S  Proposed Amendment to the International Traffic in Arms Regulations Proposed Amendment to the International Traffic in Arms Regulations (14).msg | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 1339 | WASHAR000 1340 | 5/4/2018 | Monjay, Robert <MonjayR@state.gov> | Davidson-Hood, Simon <DavidsonHoodS@state.gov> | Hart, Robert L <HartRL@state.gov> | RE  AM for S  Proposed Amendment to the International Traffic in Arms Regulations Proposed Amendment to the International Traffic in Arms Regulations (15).msg | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR000 1341 | WASHAR000 1343 | 5/4/2018 | Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov> | Davidson-Hood, Simon <DavidsonHoodS@state.gov> | 0 | RE  AM for S  Proposed Amendment to the International Traffic in Arms Regulations Proposed Amendment to the International Traffic in Arms Regulations.msg | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR000 1344 | WASHAR000 1344 | 5/4/2018 | Monjay, Robert <MonjayR@state.gov> | Davidson-Hood, Simon <DavidsonHoodS@state.gov> | Hart, Robert L <HartRL@state.gov> | RE  AM for S  Proposed Amendment to the International Traffic in Arms Regulations Proposed Amendment to the International Traffic in Arms Regulations (21).msg | Produce in Full | |
| WASHAR000 1345 | WASHAR000 1345 | | | | | DS-5.pdf | Produce in Full | |
| WASHAR000 1346 | WASHAR000 1346 | 5/4/2018 | Monjay, Robert <MonjayR@state.gov> | Tucker, Maureen E <TuckerME@state.gov> | 0 | RE  AM for S  Proposed Amendment to the International Traffic in Arms Regulations Proposed Amendment to the International Traffic in Arms Regulations.msg | Produce in Full | |
| WASHAR000 1347 | WASHAR000 1347 | 5/1/2018 | Monjay, Robert <MonjayR@state.gov> | David Botkin <david@trex-arms.com> | 0 | RIN 1400-AE30.msg | Produce with Redactions | PII; |
| WASHAR000 1348 | WASHAR000 1348 | 5/14/2018 | Monjay, Robert <MonjayR@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | 0 | Cats I-III Cheat Sheet (004).msg | Produce in Full | |
| WASHAR000 1349 | WASHAR000 1349 | 5/10/2018 | Davidson-Hood, Simon <DavidsonHoodS@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Monjay, Robert <MonjayR@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov> | Copy of the signed Commerce rule  Can you send me an electronic copy of the State signed rule  .msg | Produce in Full | |
| WASHAR000 1350 | WASHAR000 1495 | | | | | 05.4.18 Signed Commerce firearms proposed rule for sending to OFR for publication.docx | Produce in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 1496 | WASHAR000 1641 | | | | | 05.4.18 Signed Commerce firearms proposed rule for sending to OFR for publication.pdf | Produce in Full | |
| WASHAR000 1642 | WASHAR000 1643 | 5/11/2018 | Monjay, Robert <MonjayR@state.gov> | Hart, Robert L <HartRL@state.gov> | 0 | RE  AM for S  Proposed Amendment to the International Traffic in Arms Regulations Proposed Amendment to the International Traffic in Arms Regulations (10).msg | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR000 1644 | WASHAR000 1645 | 5/14/2018 | Monjay, Robert <MonjayR@state.gov>; Davidson-Hood, Simon <DavidsonHoodS@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov> | RE  Copy of the signed Commerce rule Can you send me an electronic copy of the State signed rule   (5).msg | Produce in Full | |
| WASHAR000 1646 | WASHAR000 1647 | 5/21/2018 | Hart, Robert L <HartRL@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Monjay, Robert <MonjayR@state.gov>; Davidson-Hood, Simon <DavidsonHoodS@state.gov> | FRpublications <FRpublications@state.gov> | Kottmyer, Alice M <KottmyerAM@state.gov>; Peckham, Yvonne M <PeckhamYM@state.gov> | FW  SCHEDULED  Document Number - 2018-10366.msg | Produce in Full | |
| WASHAR000 1648 | WASHAR000 1654 | 5/29/2018 | Monjay, Robert <MonjayR@state.gov> | Koelling, Richard W <KoellingRW@state.gov> | 0 | FW  Two Gun Issue Papers (1).msg | Produce with Redactions | PII; |
| WASHAR000 1655 | WASHAR000 1656 | 5/21/2018 | Monjay, Robert <MonjayR@state.gov> | Peckham, Yvonne M <PeckhamYM@state.gov> | Kottmyer, Alice M <KottmyerAM@state.gov>; Hart, Robert L <HartRL@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Davidson-Hood, Simon <DavidsonHoodS@state.gov>; Peckham, Yvonne M <PeckhamYM@state.gov> | RE  SCHEDULED  Document Number - 2018-10366 (3).msg | Produce in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**
No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 1657 | WASHAR000 1658 | 5/21/2018 | Monjay, Robert <MonjayR@state.gov> | Peckham, Yvonne M <PeckhamYM@state.gov> | Kottmyer, Alice M <KottmyerAM@state.gov>; Hart, Robert L <HartRL@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Davidson-Hood, Simon <DavidsonHoodS@state.gov> | RE SCHEDULED Document Number - 2018-10366 (4).msg | Produce in Full | |
| WASHAR000 1659 | WASHAR000 1659 | 6/26/2018 | Monjay, Robert <MonjayR@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | 0 | Defense Distributed - Proposed Revised Settlement - State comments 061318 - DOJ responses.msg | Produce in Full | |
| WASHAR000 1660 | WASHAR000 1674 | | | | | Defense Distributed - Second Amended Complaint.pdf | Produce in Full | |
| WASHAR000 1675 | WASHAR000 1675 | 11/14/2017 | Monjay, Robert <MonjayR@state.gov>; Daoussi, Susan G CIV DTSA LD (US) <susan.g.daoussi.civ@mail.mil> | Mueller, Andrew J CIV DTSA LD (US) <andrew.j.mueller2.civ@mail.mil> | 0 | FW Commerce cmts on State's Rule for Cats 1-3 (BIS responses on State rule back to OMB) (41).msg | Produce in Full | |
| WASHAR000 1676 | WASHAR000 1682 | | | | | smime.p7m | Produce in Full | A3 - Responsive - Produce in Full; Deliberative - Predecisional Interagency Discussion; |
| WASHAR000 1683 | WASHAR000 1687 | 7/26/2018 | SPAM (Anti-Virus Group) <SPAM@state.gov>; Matthews, DeMetrius E <MatthewsDE@state.gov> | Jimeno, Sylvia M <JimenoSM@state.gov> | FACC SWOs <FACCSWOs@state.gov>; Pritchard, Edward W <PritchardEW@state.gov>; Eickenberg, Robert G <EickenbergRG@state.gov>; Miller, Valerie E <MillerVE@state.gov> | RE INC000006228346 INC000006230597 - follow-up.msg | Produce in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 1688 | WASHAR000 1689 | Fri, 27 Jul 2018 23:41:32 +0000 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov> | "Paul, Joshua M" <PaulJM@state.gov> | "Heidema, Sarah J" <HeidemaSJ@state.gov>, "Miller, Michael F" <Millermf@state.gov>, "Carter, Rachel" <CarterR@state.gov>, "Kaidanow, Tina S" <KaidanowTS@state.gov>, PM-CPA <PM-CPA@state.gov>, "Litzenberger, Earle D (Lee)" <LitzenbergerED@state.gov>, Legal-PM-DL <Legal-PM-DL@state.gov> | Fwd: CPA Media Monitoring: Reuters: Federal Judge Denies Last Ditch Effort To Block Release Of 3D-Printed Gun Blueprints | Produce in Full | |
| WASHAR000 1690 | WASHAR000 1690 | Wed, 25 Jul 2018 20:13:41 +0000 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov>, Legal-PM-DL <Legal-PM-DL@state.gov> | "Marquis, Matthew R" <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>, PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>, "Miller, Michael F" <Millermf@state.gov> | CPA Media Monitoring: Twitter: Congressional reactions to Defense Distributed settlement | Produce in Full | |
| WASHAR000 1691 | WASHAR000 1703 | Fri, 27 Jul 2018 19:34:22 -0400 | pauljm <pauljm@state.gov> | Josh Paul <joshuampaul@gmail.com> | 0 | CPA Media Monitoring: Reuters: Federal Judge Denies Last Ditch Effort To Block Release Of 3D-Printed Gun Blueprints | Produce in Full | |
| WASHAR000 1704 | WASHAR000 1713 | Tue, 10 Apr 2018 21:56:24 +0000 | "Heidema, Sarah J" <HeidemaSJ@state.gov> | "Cavnar, Anna" <CavnarA@state.gov>, "Hart, Robert L" <HartRL@state.gov>, PM-DTCP-RMA <PM-DTCP-RMA@state.gov> | "Freeman, Jeremy B" <FreemanJB@state.gov> | RE: Offer of Settlement | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR000 1714 | WASHAR000 1719 | | | | | CJ 651-13 - 4076_20130621-4506_Block_18-1.pdf | Produce in Full | |
| WASHAR000 1720 | WASHAR000 1738 | | | | | 20a_AM to S Initial Approval 201702649 attachment.pdf | Produce in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 1739 | WASHAR000 1741 | | | | | 20_AM to S Initial Approval 201702649.pdf | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; Deliberative - Predecisional Draft Document; |
| WASHAR000 1742 | WASHAR000 1742 | | | | | 27b_attachment (FT_441538) 201812286-FD_Tab-2.pdf | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; Deliberative - Predecisional Draft Document; |
| WASHAR000 1743 | WASHAR000 1745 | | | | | 27d_attachment (FT_441541) 201812286-FD_Tab-4.pdf | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR000 1746 | WASHAR000 1748 | | | | | 27_(F_441536) 201812286-FD_publishing rule.pdf | Produce with Redactions | Deliberative - Predecisional Interagency Discussion; Deliberative - Predecisional Draft Document; |
| WASHAR000 1749 | WASHAR000 1752 | | | | | 28_(F_463399) 201821192-FD_concluding settlement.PDF | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; Deliberative - Predecisional Draft Document; Attorney Work Product; |
| WASHAR000 1753 | WASHAR000 1767 | | | | | 264435890-Defense-Distributed-et-al-v-U-S-Dept-of-State.pdf | Produce in Full | |
| WASHAR000 1768 | WASHAR000 1769 | | | | | CJ-1083-14 (RE-ISSUE).pdf | Produce in Full | |
| WASHAR000 1770 | WASHAR000 1779 | | | | | image2018-07-09-161735.pdf | Produce in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 1780 | WASHAR000 1789 | | | | | Tab 3 - Settlement Agreement.pdf | Produce in Full | |
| WASHAR000 1790 | WASHAR000 1795 | 7/11/2018 | Cavnar, Anna <CavnarA@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | 0 | FW  Cody Wilson's claims on settlement (53).msg | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR000 1796 | WASHAR000 1809 | 7/11/2018 | Cavnar, Anna <CavnarA@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | 0 | FW  Cody Wilson's claims on settlement.msg | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR000 1810 | WASHAR000 1844 | | | | | 2018.07.24_Letter to Court re Settlement Agreement.pdf | Produce in Full | |
| WASHAR000 1845 | WASHAR000 1854 | | | | | Tab 3 - Settlement Agreement.pdf | Produce in Full | |
| WASHAR000 1855 | WASHAR000 1863 | | | | | ECF No. 96-3 settlement agreement.pdf | Produce in Full | |
| WASHAR000 1864 | WASHAR000 1892 | | | | | ECF No. 96-2 complaint in intervention.pdf | Produce in Full | |
| WASHAR000 1893 | WASHAR000 1904 | | | | | ECF No. 96 - motion to intervene.pdf | Produce in Full | |
| WASHAR000 1905 | WASHAR000 1915 | | | | | ECF No. 97 - TRO motion.pdf | Produce in Full | |
| WASHAR000 1916 | WASHAR000 1918 | | | | | ECF No. 98 - TRO request for hearing.pdf | Produce in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 1919 | WASHAR000 1925 | 7/11/2018 | McKeeby, David I <McKeebyDI@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov>; Paul, Joshua M <PaulJM@state.gov> | Cavnar, Anna </O=SBSTATE/OU=NCC AG/CN=RECIPIENTS/CN=CAVN ARA> | Miller, Michael F <Millermf@state.gov>; Monjay, Robert <MonjayR@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | RE  Cody Wilson's claims on settlement (47).msg | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; Deliberative - Predecisional Draft Document; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR000 1926 | WASHAR000 1940 | 7/11/2018 | Cavnar, Anna <CavnarA@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | 0 | RE  Cody Wilson's claims on settlement (48).msg | Produce with Redactions | Deliberative - Predecisional Interagency Discussion; Deliberative - Predecisional Draft Document; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR000 1941 | WASHAR000 1948 | | | | | 2018-10366.pdf | Produce in Full | |
| WASHAR000 1949 | WASHAR000 1958 | | | | | Settlement Agreement (SIGNED) - Defense Distributed.pdf | Produce in Full | |
| WASHAR000 1959 | WASHAR000 1973 | | | | | Defense Distributed - Second Amended Complaint.pdf | Produce in Full | |
| WASHAR000 1974 | WASHAR000 1988 | | | | | Defense Distributed - Second Amended Complaint.pdf | Produce in Full | |
| WASHAR000 1989 | WASHAR000 1989 | | | | | 22 USC 2717 Current.docx | Produce in Full | |
| WASHAR000 1990 | WASHAR000 2019 | | | | | ECF No. 92- MTD Second Amended Complaint.pdf | Produce in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 2020 | WASHAR000 2021 | 4/19/2018 | Hart, Robert L <HartRL@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Cavnar, Anna <CavnarA@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov> | 0 | RE  offer.msg | Produce in Full | |
| WASHAR000 2022 | WASHAR000 2023 | 4/12/2018 | Cavnar, Anna <CavnarA@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | Fabry, Steven F <FabrySF@state.gov> | 0 | RE  PDAS cleared   DD offer (8).msg | Produce in Full | |
| WASHAR000 2024 | WASHAR000 2038 | | | | | Defense Distributed - Second Amended Complaint.pdf | Produce in Full | |
| WASHAR000 2039 | WASHAR000 2041 | | | | | Reduced fees email.pdf | Produce in Full | |
| WASHAR000 2042 | WASHAR000 2044 | | | | | Reduced fees email.pdf | Produce in Full | |
| WASHAR000 2045 | WASHAR000 2047 | | | | | Reduced fees email.pdf | Produce in Full | |
| WASHAR000 2048 | WASHAR000 2048 | | | | | Acceptance of Response.pdf | Produce in Full | |
| WASHAR000 2049 | WASHAR000 2049 | | | | | 22 USC 2717 Current.docx | Produce in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 2050 | WASHAR000 2057 | 4/14/2018 | Cooper, John M <CooperJM3@state.gov>; Blaha, Charles O <BlahaCO@state.gov>; Koelling, Richard W <KoellingRW@state.gov>; Andrews, Cory <AndrewsC2@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Curran, Christopher P (Rome) <CurranCP@state.gov>; Abisellan, Eduardo <AbisellanE@state.gov>; Higgins, Scott C (Madrid) <HigginsSC@state.gov>; Outzen, Richard H <OutzenRH@state.gov>; Wall, Amanda J <WallAJ@state.gov>; Urena, Michael A <UrenaMA@state.gov>; McKay, Roland D <McKayRD@state.gov>; Jost, Aaron W <JostAW@state.gov>; Lai, Borchien <LaiB@state.gov>; EUR-StaffAssistants <EUR-StaffAssistants@state.gov> | Paul, Joshua M <PaulJM@state.gov> | PM-CPA <PM-CPA@state.gov>; Legal-PM-DL <Legal-PM-DL@state.gov>; SP_Staff Assistants <SP_StaffAssistants@state.gov>; Noonan, Michael J <NoonanMJ@state.gov>; Christensen, Brent T <ChristensenBT@state.gov>; PM/RSAT Team Leaders <PM_RSATTeamLeaders@state.gov>; Bhatt, Aakash <BhattAN@state.gov>; Faulkner, Charles S <FaulknerCS@state.gov>; Reeser, Tiffany R <ReeserTR@state.gov>; Killion, William <KillionW@state.gov>; Steffens, Jessica L <SteffensJL@state.gov>; Finerty, Carol G (DRL) <FinertyCG@state.gov> | RE  QFRMenendez313 (22).msg | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; Deliberative - Predecisional Draft Document; Attorney-Client Privilege; |
| WASHAR000 2058 | WASHAR000 2068 | | | | | ITAR Letter.pdf | Produce in Full | |
| WASHAR000 2069 | WASHAR000 2078 | | | | | image2018-07-09-161735.pdf | Produce in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 2079 | WASHAR000 2080 | 7/9/2018 | Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov>; Robinson, Stuart J. (CIV) (Stuart.J.Robinson@usdoj.gov) | Cavnar, Anna <CavnarA@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov> | FW  Reporter hoping to talk about legal settlement with Defense Distributed.msg | Produce with Redactions | Deliberative - Predecisional Interagency Discussion; Attorney-Client Privilege; |
| WASHAR000 2081 | WASHAR000 2090 | | | | | Tab 3 - Settlement Agreement.pdf | Produce in Full | |
| WASHAR000 2091 | WASHAR000 2093 | 7/13/2018 | Foster, John A <FosterJA2@state.gov>; Cavnar, Anna <CavnarA@state.gov> | Freeman, Jeremy B </o=SBUState/ou=NCC AG/cn=Recipients/cn=Freeman JB> | Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | RE  Clearance Request by COB Tomorrow Defense Distributed Revised Settlement Item Two DDTC Website Announcement (31).msg | 0 | A3 - Responsive - Produce in Full; A5 - Responsive - Withhold in Full; Deliberative - Predecisional Interagency Discussion; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR000 2094 | WASHAR000 2107 | 7/11/2018 | Cavnar, Anna <CavnarA@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | 0 | RE  Cody Wilson's claims on settlement (14).msg | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; Deliberative - Predecisional Draft Document; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR000 2108 | WASHAR000 2115 | | | | | 2018-10366.pdf | Produce in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 2116 | WASHAR000 2122 | 7/11/2018 | Cavnar, Anna <CavnarA@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov>; Paul, Joshua M <PaulJM@state.gov> | McKeeby, David I <McKeebyDI@state.gov> | Miller, Michael F <Millermf@state.gov>; Monjay, Robert <MonjayR@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | RE  Cody Wilson's claims on settlement.msg | Produce with Redactions |  Deliberative - Predecisional Interagency Discussion; Deliberative - Predecisional Draft Document; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR000 2123 | WASHAR000 2124 | 7/9/2018 | Cavnar, Anna <CavnarA@state.gov>; Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov> | Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov> | Freeman, Jeremy B <FreemanJB@state.gov> | RE  Reporter hoping to talk about legal settlement with Defense Distributed (24).msg | Produce with Redactions |  Deliberative - Predecisional Interagency Discussion; Deliberative - Predecisional Intra-agency Discussion; Attorney-Client Privilege; |
| WASHAR000 2125 | WASHAR000 2126 | 7/13/2018 | Cavnar, Anna <CavnarA@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Wall, Amanda J <WallAJ@state.gov>; PM-CPA <PM-CPA@state.gov>; Cappiello McCarthy, Cheryl A <CappielloCA@state.gov>; Thibodeau, Jessica K <ThibodeauJK@state.gov>; Ricci, Anthony <RicciA@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | Mason, Julia N <MasonJN@state.gov> | 0 | RE  Reporter hoping to talk about legal settlement with Defense Distributed.msg | Produce with Redactions |  Deliberative - Predecisional Interagency Discussion; Attorney-Client Privilege; |
| WASHAR000 2127 | WASHAR000 2127 | 7/13/2018 | PA Press Duty <PAPressDuty@state.gov> | Hsu, Tiffany <tiffany.hsu@nytimes.com> | 0 | New York Times request re_ Cody Wilson settlement.msg | Produce in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 2128 | WASHAR000 2129 | | | | | 20111206 IRL letter to State - Arms Sales Congressional Notification changes.pdf | Produce in Full | |
| WASHAR000 2130 | WASHAR000 2130 | 11/7/2011 | Smith, Mark C <SmithMC@state.gov> | Tucker, Maureen E <TuckerME@state.gov> | Shapiro, Andrew J <ShapiroA@state.gov>; O'Neal, Kevin M <ONealKM@state.gov>; Reed, Julia G <ReedJG@state.gov>; McCormick, Beth M <mccormickbm@state.gov>; Kovac, Robert S <KovacRS@state.gov>; Quinn, David P <QuinnD@state.gov>; Meier, Michael W <MeierMW@state.gov> | CN papers for Hill.msg | Produce in Full | |
| WASHAR000 2131 | WASHAR000 2131 | | | | | Proposed FMSDCS Process 10-26-11.doc | Produce in Full | |
| WASHAR000 2132 | WASHAR000 2132 | | | | | Proposed 38(f) Process 11-4-11final.doc | Produce in Full | |
| WASHAR000 2133 | WASHAR000 2133 | 7/27/2018 | Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov>; Miller, Michael F <Millermf@state.gov>; Legal-PM-DL <Legal-PM-DL@state.gov>; Darrach, Tamara A <DarrachTA@state.gov>; Kaidanow, Tina S <KaidanowTS@state.gov>; Litzenberger, Earle D (Lee) <LitzenbergerED@state.gov> | Paul, Joshua M <PaulJM@state.gov> | PM-CPA <PM-CPA@state.gov> | 42 Reps Urge Hearing on 3D Guns.msg | Produce with Redactions | |
| WASHAR000 2134 | WASHAR000 2135 | | | | | Hearing Letter.pdf | Produce in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 2136 | WASHAR000 2136 | 7/27/2018 | Miller, Michael F <Millermf@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | Paul, Joshua M <PaulJM@state.gov> | PM-CPA <PM-CPA@state.gov> | Austin Police Department Live Conference on 3D Printing.msg | Produce in Full | |
| WASHAR000 2137 | WASHAR000 2138 | 7/25/2018 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov>; Legal-PM-DL <Legal-PM-DL@state.gov> | Marquis, Matthew R <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>; PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>; Miller, Michael F <Millermf@state.gov> | CPA Media Monitoring  3DPrint com  We Have to Take a Stand on 3D Printed Guns.msg | Produce in Full | |
| WASHAR000 2139 | WASHAR000 2140 | 7/26/2018 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov>; Legal-PM-DL <Legal-PM-DL@state.gov> | Marquis, Matthew R <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>; PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>; Miller, Michael F <Millermf@state.gov> | CPA Media Monitoring  ABC News  State Department defends allowing publication of blueprints to 3D print guns.msg | Produce in Full | |
| WASHAR000 2141 | WASHAR000 2142 | 7/25/2018 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov>; Legal-PM-DL <Legal-PM-DL@state.gov> | Marquis, Matthew R <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>; PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>; Miller, Michael F <Millermf@state.gov> | CPA Media Monitoring  Brady Campaign  What You Need to Know About the 3D Printing of Guns on Demand.msg | Produce in Full | |
| WASHAR000 2143 | WASHAR000 2144 | 7/25/2018 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov>; Legal-PM-DL <Legal-PM-DL@state.gov> | Marquis, Matthew R <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>; PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>; Miller, Michael F <Millermf@state.gov> | CPA Media Monitoring  Breitbart  Government Admits AR-15s Are Not Weapons of War.msg | Produce in Full | |
| WASHAR000 2145 | WASHAR000 2145 | 7/26/2018 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov>; Legal-PM-DL <Legal-PM-DL@state.gov> | Marquis, Matthew R <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>; PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>; Miller, Michael F <Millermf@state.gov> | CPA Media Monitoring  CBS Philly  New Jersey Attorney General Sends 'Cease And Desist' Letter To Halt Company's Publication Of 3D-Printed Gun Instructions.msg | Produce in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 2146 | WASHAR000 2146 | 7/26/2018 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov>; Legal-PM-DL <Legal-PM-DL@state.gov> | Marquis, Matthew R <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>; PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>; Miller, Michael F <Millermf@state.gov> | CPA Media Monitoring  Change org Petition  Stop Defense Distributed From Releasing Downloadable Guns.msg | Produce in Full | |
| WASHAR000 2147 | WASHAR000 2147 | 7/26/2018 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov>; Legal-PM-DL <Legal-PM-DL@state.gov> | Marquis, Matthew R <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>; PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>; Miller, Michael F <Millermf@state.gov> | CPA Media Monitoring  CNN Video Pompeo commits to reviewing 3D-printed gun policy.msg | Produce in Full | |
| WASHAR000 2148 | WASHAR000 2149 | 7/25/2018 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov>; Legal-PM-DL <Legal-PM-DL@state.gov> | Marquis, Matthew R <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>; PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>; Miller, Michael F <Millermf@state.gov> | CPA Media Monitoring  Giffords LEADING GUN SAFETY GROUPS TELL FEDERAL COURT THAT SETTLEMENT IN DOWNLOADABLE GUNS LAWSUIT IS DANGEROUS AND ILLEGAL.msg | Produce in Full | |
| WASHAR000 2150 | WASHAR000 2151 | 7/24/2018 | Heidema, Sarah J <HeidemaSJ@state.gov>; McKeeby, David I <McKeebyDI@state.gov>; Hart, Robert L <HartRL@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Miller, Michael F <Millermf@state.gov> | Marquis, Matthew R <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>; Cavnar, Anna <CavnarA@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Carter, Rachel <CarterR@state.gov>; Steffens, Jessica L <SteffensJL@state.gov>; Koelling, Richard W <KoellingRW@state.gov> | CPA Media Monitoring  Guns com Everytown  Schumer beat the drum to ban 3-D gun printing.msg | Produce in Full | |
| WASHAR000 2152 | WASHAR000 2154 | 7/26/2018 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov>; Legal-PM-DL <Legal-PM-DL@state.gov> | Marquis, Matthew R <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>; PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>; Miller, Michael F <Millermf@state.gov> | CPA Media Monitoring  Huffington Post Gun Safety Groups Race To Stop Company From Unleashing 'The Age Of The Downloadable Gun'.msg | Produce in Full | |
| WASHAR000 2155 | WASHAR000 2155 | | | | | Brady Motion to Intervene filing and NOA-20180726T183612Z-001.zip?Brady Motion to Intervene filing and NOA\096-4_2018.07.25 Proposed order.pdf | Produce in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0002156 | WASHAR0002184 | | | | | Brady Motion to Intervene filing and NOA-20180726T183612Z-001.zip?Brady Motion to Intervene filing and NOA\096-2_2018.07.25 Exh B_Complaint.pdf | Produce in Full | |
| WASHAR0002185 | WASHAR0002191 | | | | | Brady Motion to Intervene filing and NOA-20180726T183612Z-001.zip?Brady Motion to Intervene filing and NOA\096-5_Appendix of Facts ISO.pdf | Produce in Full | |
| WASHAR0002192 | WASHAR0002202 | | | | | Brady Motion to Intervene filing and NOA-20180726T183612Z-001.zip?Brady Motion to Intervene filing and NOA\097_2018.07.25 Joint Emergency Motion for TRO and PI.pdf | Produce in Full | |
| WASHAR0002203 | WASHAR0002204 | | | | | Brady Motion to Intervene filing and NOA-20180726T183612Z-001.zip?Brady Motion to Intervene filing and NOA\099_2018.07.25_Notice of Appearance (D. Cabello).pdf | Produce in Full | |
| WASHAR0002205 | WASHAR0002207 | | | | | Brady Motion to Intervene filing and NOA-20180726T183612Z-001.zip?Brady Motion to Intervene filing and NOA\098_2018.07.25 Emergency Motion for Hearing.pdf | Produce in Full | |
| WASHAR0002208 | WASHAR0002209 | | | | | Brady Motion to Intervene filing and NOA-20180726T183612Z-001.zip?Brady Motion to Intervene filing and NOA\096_2018.07.25 Joint Emergency Motion for Leave to Intervene.pdf | Produce in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 2210 | WASHAR000 2210 | | | | | Brady Motion to Intervene filing and NOA-20180726T183612Z.zip?Brady Motion to Intervene filing and NOA\098-1_2018.07.25 Proposed order_ER Motion for Hearing.pdf | Produce in Full | |
| WASHAR000 2211 | WASHAR000 2212 | | | | | Brady Motion to Intervene filing and NOA-20180726T183612-001.zip?Brady Motion to Intervene filing and NOA\097-2_2018.07.25 proposed order.pdf | Produce in Full | |
| WASHAR000 2213 | WASHAR000 2224 | | | | | Brady Motion to Intervene filing and NOA-20180726T183612-001.zip?Brady Motion to Intervene filing and NOA\096-1_2018.07.25 Exh A_Memo of Law.pdf | Produce in Full | |
| WASHAR000 2225 | WASHAR000 2233 | | | | | Brady Motion to Intervene filing and NOA-20180726T183612-001.zip?Brady Motion to Intervene filing and NOA\097-1_Exh A_Settlement Agrmt.pdf | Produce in Full | |
| WASHAR000 2234 | WASHAR000 2242 | | | | | Brady Motion to Intervene filing and NOA-20180726T183612-001.zip?Brady Motion to Intervene filing and NOA\096-3_ 2018.07.25 Exh C_Settlement Agrmt.pdf | Produce in Full | |
| WASHAR000 2243 | WASHAR000 2243 | 7/26/2018 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov>; Legal-PM-DL <Legal-PM-DL@state.gov> | Marquis, Matthew R <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>; PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>; Miller, Michael F <Millermf@state.gov> | CPA Media Monitoring  Idaho Statesman Gun-control advocates ask judge to block downloadable 3D guns.msg | Produce in Full | |
| WASHAR000 2244 | WASHAR000 2245 | 7/26/2018 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov>; Legal-PM-DL <Legal-PM-DL@state.gov> | Marquis, Matthew R <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>; PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>; Miller, Michael F <Millermf@state.gov> | CPA Media Monitoring  Mic  Lawsuit moves to keep the blueprints for 3D printed guns off the web.msg | Produce in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 2246 | WASHAR000 2246 | 7/26/2018 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov>; Legal-PM-DL <Legal-PM-DL@state.gov> | Marquis, Matthew R <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>; PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>; Miller, Michael F <Millermf@state.gov> | CPA Media Monitoring  Mox News  Video  THE AGE OF THE DOWNLOADABLE GUN HAS BEGUN!.msg | Produce in Full | |
| WASHAR000 2247 | WASHAR000 2248 | 7/25/2018 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov>; Legal-PM-DL <Legal-PM-DL@state.gov> | Marquis, Matthew R <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>; PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>; Miller, Michael F <Millermf@state.gov> | CPA Media Monitoring  My Statesman  Editorial  Homemade 3-D printer guns should be regulated like any gun.msg | Produce in Full | |
| WASHAR000 2249 | WASHAR000 2250 | 7/26/2018 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov>; Legal-PM-DL <Legal-PM-DL@state.gov> | Marquis, Matthew R <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>; PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>; Miller, Michael F <Millermf@state.gov> | CPA Media Monitoring  Newtown Action Alliance  Press Release - Open Letter to President Donald Trump To Stop 3-D Plastic Guns.msg | Produce in Full | |
| WASHAR000 2251 | WASHAR000 2251 | 7/25/2018 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov>; Legal-PM-DL <Legal-PM-DL@state.gov> | Marquis, Matthew R <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>; PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>; Miller, Michael F <Millermf@state.gov> | CPA Media Monitoring  NPR  On Point Podcast - The Age Of The 3D-Printed Gun.msg | Produce in Full | |
| WASHAR000 2252 | WASHAR000 2254 | 7/26/2018 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov>; Legal-PM-DL <Legal-PM-DL@state.gov> | Marquis, Matthew R <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>; PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>; Miller, Michael F <Millermf@state.gov> | CPA Media Monitoring  NPR Austin  This Austinite Plans To Publish Designs Online For 3D-Printable Guns Next Week.msg | Produce in Full | |
| WASHAR000 2255 | WASHAR000 2256 | 7/25/2018 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov>; Legal-PM-DL <Legal-PM-DL@state.gov> | Marquis, Matthew R <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>; PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>; Miller, Michael F <Millermf@state.gov> | CPA Media Monitoring  Prindle Post  Debating the Permissibility of Printable Guns.msg | Produce in Full | |
| WASHAR000 2257 | WASHAR000 2257 | 7/26/2018 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov>; Legal-PM-DL <Legal-PM-DL@state.gov> | Paul, Joshua M <PaulJM@state.gov> | PM-CPA <PM-CPA@state.gov>; PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>; Miller, Michael F <Millermf@state.gov> | CPA Media Monitoring  REP Schiff Tweet.msg | Produce in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 2258 | WASHAR000 2259 | 7/25/2018 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov>; Legal-PM-DL <Legal-PM-DL@state.gov> | Marquis, Matthew R <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>; PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>; Morimoto, Sho J <MorimotoSJ@state.gov> | CPA Media Monitoring  Senate Foreign Relations Committee  MENENDEZ CALLS ON SECRETARY POMPEO TO STOP ONLINE POSTING OF DO-IT-YOURSELF  3-D PRINTABLE GUN BLUEPRINTS.msg | Produce in Full | |
| WASHAR000 2260 | WASHAR000 2262 | 7/26/2018 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov>; Legal-PM-DL <Legal-PM-DL@state.gov> | Marquis, Matthew R <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>; PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>; Miller, Michael F <Millermf@state.gov> | CPA Media Monitoring  Snopes  Did the U S State Department Legalize the Publication of Instructions for 3D-Printed Guns .msg | Produce in Full | |
| WASHAR000 2263 | WASHAR000 2264 | 7/25/2018 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov>; Legal-PM-DL <Legal-PM-DL@state.gov> | Marquis, Matthew R <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>; PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>; Miller, Michael F <Millermf@state.gov> | CPA Media Monitoring  Sputnik  Security Expert on 3D Guns  'More of a Novelty than Form of Mass Killing'.msg | Produce in Full | |
| WASHAR000 2265 | WASHAR000 2266 | 7/26/2018 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov>; Legal-PM-DL <Legal-PM-DL@state.gov> | Marquis, Matthew R <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>; PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>; Miller, Michael F <Millermf@state.gov> | CPA Media Monitoring  The Economist  Soon anyone will be able to learn how to print 3D guns.msg | Produce in Full | |
| WASHAR000 2267 | WASHAR000 2268 | 7/26/2018 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov>; Legal-PM-DL <Legal-PM-DL@state.gov> | Marquis, Matthew R <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>; PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>; Miller, Michael F <Millermf@state.gov> | CPA Media Monitoring  The Economist  Why it is difficult to regulate 3D-printed guns.msg | Produce in Full | |
| WASHAR000 2269 | WASHAR000 2269 | 7/26/2018 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov>; Legal-PM-DL <Legal-PM-DL@state.gov> | Marquis, Matthew R <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>; PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>; Miller, Michael F <Millermf@state.gov> | CPA Media Monitoring  The Hill  Anti-gun violence groups file to halt online posting of 3D-printed gun plans.msg | Produce in Full | |
| WASHAR000 2270 | WASHAR000 2271 | 7/26/2018 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov>; Legal-PM-DL <Legal-PM-DL@state.gov> | Marquis, Matthew R <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>; PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>; Miller, Michael F <Millermf@state.gov> | CPA Media Monitoring  The Truth About Guns  The Defense Distributed Settlement Isn't a Done Deal…Here's What's Next.msg | Produce in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 2272 | WASHAR000 2276 | 7/25/2018 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov>; Legal-PM-DL <Legal-PM-DL@state.gov> | Marquis, Matthew R <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>; PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>; Miller, Michael F <Millermf@state.gov> | CPA Media Monitoring Twitter Congressional reactions to Defense Distributed settlement.msg | Produce in Full | |
| WASHAR000 2277 | WASHAR000 2280 | 7/26/2018 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov>; Legal-PM-DL <Legal-PM-DL@state.gov> | Marquis, Matthew R <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>; PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>; Miller, Michael F <Millermf@state.gov> | CPA Media Monitoring Twitter New Jersey AG sends Defense Distributed cease and desist letter.msg | Produce in Full | |
| WASHAR000 2281 | WASHAR000 2282 | 7/27/2018 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov>; Legal-PM-DL <Legal-PM-DL@state.gov> | Marquis, Matthew R <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>; PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>; Miller, Michael F <Millermf@state.gov> | CPA Media Monitoring Twitter Rep Deutsch calls for hearings on 3D printed guns.msg | Produce in Full | |
| WASHAR000 2283 | WASHAR000 2285 | 7/26/2018 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov>; Legal-PM-DL <Legal-PM-DL@state.gov> | Marquis, Matthew R <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>; PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>; Miller, Michael F <Millermf@state.gov> | CPA Media Monitoring Twitter Senator Bob Menendez on 3D printed firearms.msg | Produce in Full | |
| WASHAR000 2286 | WASHAR000 2288 | 7/27/2018 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov>; Legal-PM-DL <Legal-PM-DL@state.gov> | Marquis, Matthew R <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>; PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>; Miller, Michael F <Millermf@state.gov> | CPA Media Monitoring Vice News Gun control groups are racing against the clock to stop 3D gun blueprints from going online.msg | Produce in Full | |
| WASHAR000 2289 | WASHAR000 2290 | 7/26/2018 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov>; Legal-PM-DL <Legal-PM-DL@state.gov> | Marquis, Matthew R <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>; PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>; Miller, Michael F <Millermf@state.gov> | CPA Media Monitoring Washington Post I'm a sheriff Don't flood the country with 3D-printed guns .msg | Produce in Full | |
| WASHAR000 2291 | WASHAR000 2292 | 7/26/2018 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov>; Legal-PM-DL <Legal-PM-DL@state.gov> | Marquis, Matthew R <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>; PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>; Miller, Michael F <Millermf@state.gov> | CPA Media Monitoring WPTV Online plans to print 3-D guns concern dad of MSD shooting victim law enforcement politicians.msg | Produce in Full | |
| WASHAR000 2293 | WASHAR000 2293 | 1/5/2018 | PM-All-Users <PM-All-Users@state.gov> | Kaidanow, Tina S <KaidanowTS@state.gov> | 0 | Front Office changes.msg | Produce in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 2294 | WASHAR000 2294 | 7/16/2018 | Fabry, Steven F <FabrySF@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | Cavnar, Anna <CavnarA@state.gov> | 0 | Defense Distributed .msg | Produce in Full | |
| WASHAR000 2295 | WASHAR000 2296 | 7/25/2018 | Steffens, Jessica L <SteffensJL@state.gov>; PM-Strategy <PM-Strategy@state.gov>; Legal-PM-DL <Legal-PM-DL@state.gov> | Marquis, Matthew R <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>; Brown, Stanley L <BrownSL@state.gov>; O'Keefe, Kevin P <OKeefeKP@state.gov>; Miller, Michael F <Millermf@state.gov>; Mak, Daniella <MakD@state.gov>; Martin, Davette T <MartinDT@state.gov>; Dudding, Maria <DuddingM@state.gov>; Litzenberger, Earle D (Lee) <LitzenbergerED@state.gov>; Nute, Kathryn M <NuteKM3@state.gov>; McVerry, James <James.Mcverry@dla.mil> | Defense Distributed Settlement Alerts for 25 July 2018 (58).msg | Produce in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 2297 | WASHAR000 2298 | 7/26/2018 | Carter, Rachel <CarterR@state.gov>; PM-Strategy <PM-Strategy@state.gov>; Legal-PM-DL <Legal-PM-DL@state.gov> | Marquis, Matthew R <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>; Brown, Stanley L <BrownSL@state.gov>; O'Keefe, Kevin P <OKeefeKP@state.gov>; Miller, Michael F <Millermf@state.gov>; Mak, Daniella <MakD@state.gov>; Martin, Davette T <MartinDT@state.gov>; Dudding, Maria <DuddingM@state.gov>; Litzenberger, Earle D (Lee) <LitzenbergerED@state.gov>; Nute, Kathryn M <NuteKM3@state.gov>; McVerry, James <James.Mcverry.ctr@dla.mil> | Defense Distributed Settlement Alerts for 25 July 2018.msg | Produce in Full | |
| WASHAR000 2299 | WASHAR000 2299 | 7/25/2018 | Rogers, Shana A <RogersSA2@state.gov> | Freeman, Jeremy B </o=SBUState/ou=NCC AG/cn=Recipients/cn=Freeman JB> | 0 | DOJ reviewed the DAS letter.msg | Produce in Full | |
| WASHAR000 2300 | WASHAR000 2301 | 7/25/2018 | McKeeby, David I <McKeebyDI@state.gov>; Hart, Robert L <HartRL@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Shin, Jae E <ShinJE@state.gov>; Miller, Michael F <Millermf@state.gov> | Paul, Joshua M <PaulJM@state.gov> | PM-CPA <PM-CPA@state.gov>; Cavnar, Anna <CavnarA@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Darrach, Tamara A <DarrachTA@state.gov>; Carter, Rachel <CarterR@state.gov>; Steffens, Jessica L <SteffensJL@state.gov> | Flagging  Multi-Senator Letter to DOJ.msg | Produce in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 2302 | WASHAR000 2302 | 7/27/2018 | Miller, Michael F <Millermf@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Fabry, Steven F <FabrySF@state.gov> | Paul, Joshua M <PaulJM@state.gov> | 0 | FW  18 04 06 DOJ MTD pdf.msg | Produce in Full | |
| WASHAR000 2303 | WASHAR000 2303 | 7/27/2018 | Rogers, Shana A <RogersSA2@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov > | 0 | FW  Authorization to File Stipulation of Dismissal.msg | Produce in Full | |
| WASHAR000 2304 | WASHAR000 2304 | | | | | Defense Distributed Ltr DoJ Stipulation 27July2018.pdf | Produce in Full | |
| WASHAR000 2305 | WASHAR000 2306 | | | | | Stipulation of Dismissal.pdf | Produce in Full | |
| WASHAR000 2307 | WASHAR000 2308 | | | | | 07-20-18 Letter to Secretary Pompeo Regarding 3-D Printed Arms.pdf | Produce in Full | |
| WASHAR000 2309 | WASHAR000 2314 | | | | | H20180727=004.pdf | Produce in Full | |
| WASHAR000 2315 | WASHAR000 2316 | 7/25/2018 | Legal-PM-DL <Legal-PM-DL@state.gov> | Marquis, Matthew R <MarquisMR@state.gov> | 0 | FW  CPA Media Monitoring  Guns com Everytown  Schumer beat the drum to ban 3-D gun printing.msg | Produce in Full | |
| WASHAR000 2317 | WASHAR000 2318 | 7/25/2018 | Legal-PM-DL <Legal-PM-DL@state.gov> | Marquis, Matthew R <MarquisMR@state.gov> | 0 | FW  CPA Media Monitoring  New York Post  Chuck Schumer warns of 3-D printed 'ghost guns'.msg | Produce in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0002319 | WASHAR0002320 | 7/25/2018 | Legal-PM-DL <Legal-PM-DL@state.gov> | Marquis, Matthew R <MarquisMR@state.gov> | 0 | FW  CPA Media Monitoring  The Guardian DIY 3D-printed guns get go-ahead after Trump administration strikes court deal.msg | Produce in Full | |
| WASHAR0002321 | WASHAR0002355 | | | | | 2018.07.24_Letter to Court re Settlement Agreement.pdf | Produce in Full | |
| WASHAR0002356 | WASHAR0002356 | 7/24/2018 | DDTC Response Team <DDTCResponseTeam@state.gov> | Mrs Phil Sawyer <bounce@list.everytown.org> | 0 | Phil in 06040_ please stop the release of downloadable guns.msg | Produce in Full | |
| WASHAR0002357 | WASHAR0002357 | 7/24/2018 | DDTC Response Team <DDTCResponseTeam@state.gov> | Patti Rader <bounce@list.everytown.org> | 0 | Patti in 98003_ please stop the release of downloadable guns.msg | Produce in Full | |
| WASHAR0002358 | WASHAR0002359 | 7/26/2018 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov>; Legal-PM-DL <Legal-PM-DL@state.gov> | Marquis, Matthew R <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>; PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>; Miller, Michael F <Millermf@state.gov> | CPA Media Monitoring_ ABC News_ State Department defends allowing publication of blueprints to 3D print guns.msg | Produce in Full | |
| WASHAR0002360 | WASHAR0002363 | | | | | Menendez letter.pdf | Produce in Full | |
| WASHAR0002364 | WASHAR0002365 | | | | | Markey et al letter.pdf | Produce in Full | |
| WASHAR0002366 | WASHAR0002366 | 7/27/2018 | Freeman, Jeremy B <FreemanJB@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | 0 | FW  PM DDTC spam campaign (7).msg | Produce in Full | |
| WASHAR0002367 | WASHAR0002367 | 7/24/2018 | DDTC Response Team <DDTCResponseTeam@state.gov> | Mrs Phil Sawyer <bounce@list.everytown.org> | 0 | Phil in 06040_ please stop the release of downloadable guns.msg | Produce in Full | |
| WASHAR0002368 | WASHAR0002368 | 7/24/2018 | DDTC Response Team <DDTCResponseTeam@state.gov> | Patti Rader <bounce@list.everytown.org> | 0 | Patti in 98003_ please stop the release of downloadable guns.msg | Produce in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 2369 | WASHAR000 2370 | 7/17/2018 | Cavnar, Anna <CavnarA@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Ricci, Anthony <RicciA@state.gov>; Wall, Amanda J <WallAJ@state.gov> | Kildow, Cassandra <KildowC@state.gov> | Loftus, Elizabeth <LoftusE@state.gov> | FW  Request for Comment.msg | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR000 2371 | WASHAR000 2372 | 7/27/2018 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov> | Paul, Joshua M <PaulJM@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov>; Miller, Michael F <Millermf@state.gov>; Carter, Rachel <CarterR@state.gov>; Kaidanow, Tina S <KaidanowTS@state.gov>; PM-CPA <PM-CPA@state.gov>; Litzenberger, Earle D (Lee) <LitzenbergerED@state.gov>; Legal-PM-DL <Legal-PM-DL@state.gov> | Fwd  CPA Media Monitoring  Reuters  Federal Judge Denies Last Ditch Effort To Block Release Of 3-D-Printed Gun Blueprints.msg | Produce in Full | |
| WASHAR000 2373 | WASHAR000 2373 | 7/27/2018 | Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov>; Miller, Michael F <Millermf@state.gov>; Legal-PM-DL <Legal-PM-DL@state.gov> | Paul, Joshua M <PaulJM@state.gov> | Kaidanow, Tina S <KaidanowTS@state.gov>; Litzenberger, Earle D (Lee) <LitzenbergerED@state.gov>; PM-CPA <PM-CPA@state.gov>; Carter, Rachel <CarterR@state.gov> | Fwd  CPA Media Monitoring  Settlement Instant Reax.msg | Produce in Full | |
| WASHAR000 2374 | WASHAR000 2375 | 7/27/2018 | Hart, Robert L <HartRL@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Miller, Michael F <Millermf@state.gov>; Legal-PM-DL <Legal-PM-DL@state.gov> | Paul, Joshua M <PaulJM@state.gov> | Kaidanow, Tina S <KaidanowTS@state.gov>; Litzenberger, Earle D (Lee) <LitzenbergerED@state.gov>; Carter, Rachel <CarterR@state.gov>; PM-CPA <PM-CPA@state.gov> | Fwd  CPA Media Monitoring  WaPo  Lawmakers are attempting to prevent the spread of 3-D-printed guns  It may be too late .msg | Produce in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 2376 | WASHAR000 2410 | | | | | 3d Gun Letter to Court re Settlement Agreement (2).pdf | Produce in Full | |
| WASHAR000 2411 | WASHAR000 2411 | 7/25/2018 | Paul, Joshua M <PaulJM@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov> | Miller, Michael F <Millermf@state.gov> | Rogers, Shana A <RogersSA2@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | Proposed Hill responses  Defense items and technology vulnerable to Disclosure from Future Lawsuits.msg | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; Deliberative - Predecisional Draft Document; Attorney-Client Privilege; |
| WASHAR000 2412 | WASHAR000 2414 | 7/27/2018 | Paul, Joshua M <PaulJM@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Hart, Robert L <HartRL@state.gov> Miller, Michael F <Millermf@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | | 0 RE  18 04 06 DOJ MTD pdf.msg | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR000 2415 | WASHAR000 2462 | | | | | 7-2a Motion for PI appendix pt6.pdf | Produce in Full | |
| WASHAR000 2463 | WASHAR000 2463 | 7/27/2018 | Heidema, Sarah J <HeidemaSJ@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Hart, Robert L <HartRL@state.gov>; Miller, Michael F <Millermf@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | Paul, Joshua M <PaulJM@state.gov> | PM-CPA <PM-CPA@state.gov> | RE  A letter from the House Gun Violence Prevention Task Force (19).msg | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 2464 | WASHAR000 2465 | 7/27/2018 | Heidema, Sarah J <HeidemaSJ@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Hart, Robert L <HartRL@state.gov>; Miller, Michael F <Millermf@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | Paul, Joshua M <PaulJM@state.gov> | PM-CPA <PM-CPA@state.gov> | RE  A letter from the House Gun Violence Prevention Task Force.msg | Produce in Full | |
| WASHAR000 2466 | WASHAR000 2467 | 7/26/2018 | Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov>; Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov> | Rogers, Shana A <RogersSA2@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov> | RE  Activity in Case 1 15-cv-00372-RP Defense Distributed et al v  United States Department of State et al Order Setting Hearing on Motion.msg | Produce in Full | |
| WASHAR000 2468 | WASHAR000 2469 | 7/26/2018 | Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov>; Rogers, Shana A <RogersSA2@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov>; Coppolino, Tony (CIV) <Tony.Coppolino@usdoj.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | | 0 RE  Call on TRO (23).msg | Produce in Full | A3 - Responsive - Produce in Full;  A5 - Responsive - Withhold in Full; Deliberative - Predecisional Interagency Discussion; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR000 2470 | WASHAR000 2471 | | | | | DD letter signed.pdf | Produce in Full | |
| WASHAR000 2472 | WASHAR000 2472 | | | | | Defense Distributed - S contingency QA (5).docx | Produce with Redactions | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 2473 | WASHAR000 2474 | 7/25/2018 | Marquis, Matthew R <MarquisMR@state.gov>; PM-DTCP-RMA <PM-DTCP-RMA@state.gov>; Legal-PM-DL <Legal-PM-DL@state.gov> | Paul, Joshua M <PaulJM@state.gov> | PM-CPA <PM-CPA@state.gov>; PM-DDTC-Directors-DL@state.gov>; Miller, Michael F <Millermf@state.gov> | RE  CPA Media Monitoring  Brady Campaign  What You Need to Know About the 3D Printing of Guns on Demand.msg | Produce in Full | |
| WASHAR000 2475 | WASHAR000 2477 | 7/26/2018 | Marquis, Matthew R <MarquisMR@state.gov>; PM-DTCP-RMA <PM-DTCP-RMA@state.gov>; Legal-PM-DL <Legal-PM-DL@state.gov> | Paul, Joshua M <PaulJM@state.gov> | PM-CPA <PM-CPA@state.gov>; PM-DDTC-Directors-DL@state.gov>; Miller, Michael F <Millermf@state.gov> | RE  CPA Media Monitoring  Huffington Post  Gun Safety Groups Race To Stop Company From Unleashing 'The Age Of The Downloadable Gun'.msg | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR000 2478 | WASHAR000 2479 | 7/25/2018 | Marquis, Matthew R <MarquisMR@state.gov>; PM-DTCP-RMA <PM-DTCP-RMA@state.gov>; Legal-PM-DL <Legal-PM-DL@state.gov> | Paul, Joshua M <PaulJM@state.gov> | PM-CPA <PM-CPA@state.gov>; PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>; Miller, Michael F <Millermf@state.gov> | RE  CPA Media Monitoring  The Sun  WORLD WAR 3D How the rise of 'ghost guns' – which anyone can print in their own home – could flood Europe with lethal  undetectable weapons.msg | Produce in Full | |
| WASHAR000 2480 | WASHAR000 2481 | | | | | 07-20-18 Letter to Secretary Pompeo Regarding 3-D Printed Arms.pdf | Produce in Full | |
| WASHAR000 2482 | WASHAR000 2484 | 7/25/2018 | Freeman, Jeremy B <FreemanJB@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | 0 | Re  Defense Distributed et al v  United States Department of State et al - Civil Docket No  1 15-cv-00372-RP - Letter to Court re Settlement Agreement.msg | Produce with Redactions | Deliberative - Predecisional Interagency Discussion; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR000 2485 | WASHAR000 2485 | 7/27/2018 | Fabry, Steven F <FabrySF@state.gov>; Dorosin, Joshua L <DorosinJL@state.gov>; Newstead, Jennifer G <NewsteadJG@state.gov> | Wall, Amanda J <WallAJ@state.gov> | Rogers, Shana A <RogersSA2@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | RE  PM DDTC spam campaign.msg | Produce in Full | |
| WASHAR000 2486 | WASHAR000 2486 | 7/24/2018 | DDTC Response Team <DDTCResponseTeam@state.gov> | Mrs Phil Sawyer <bounce@list.everytown.org> | 0 | Phil in 06040_ please stop the release of downloadable guns.msg | Produce in Full | |
| WASHAR000 2487 | WASHAR000 2487 | 7/24/2018 | DDTC Response Team <DDTCResponseTeam@state.gov> | Patti Rader <bounce@list.everytown.org> | 0 | Patti in 98003_ please stop the release of downloadable guns.msg | Produce in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 2488 | WASHAR000 2489 | 7/25/2018 | Miller, Michael F <Millermf@state.gov>; Paul, Joshua M <PaulJM@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | Hart, Robert L <HartRL@state.gov> | Rogers, Shana A <RogersSA2@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | RE  Proposed Hill responses  Defense items and technology vulnerable to Disclosure from Future Lawsuits (100).msg | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; Deliberative - Predecisional Draft Document; |
| WASHAR000 2490 | WASHAR000 2491 | 7/25/2018 | Paul, Joshua M <PaulJM@state.gov>; Miller, Michael F <Millermf@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | Hart, Robert L <HartRL@state.gov> | Rogers, Shana A <RogersSA2@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | RE  Proposed Hill responses  Defense items and technology vulnerable to Disclosure from Future Lawsuits (102).msg | Produce with Redactions | |
| WASHAR000 2492 | WASHAR000 2495 | 7/27/2018 | Paul, Joshua M <PaulJM@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Hart, Robert L <HartRL@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov> | RE  Proposed Hill responses  Defense items and technology vulnerable to Disclosure from Future Lawsuits (16).msg | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; Deliberative - Predecisional Draft Document; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR000 2496 | WASHAR000 2499 | 7/26/2018 | Paul, Joshua M <PaulJM@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | Hart, Robert L <HartRL@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov> | RE  Proposed Hill responses  Defense items and technology vulnerable to Disclosure from Future Lawsuits (30).msg | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; Deliberative - Predecisional Draft Document; Attorney Work Product; Attorney-Client Privilege; |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 2500 | WASHAR000 2503 | 7/26/2018 | Paul, Joshua M <PaulJM@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Miller, Michael F <Millermf@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | Hart, Robert L <HartRL@state.gov> | Rogers, Shana A <RogersSA2@state.gov>; Darrach, Tamara A <DarrachTA@state.gov> | RE  Proposed Hill responses  Defense items and technology vulnerable to Disclosure from Future Lawsuits (34).msg | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; Deliberative - Predecisional Draft Document; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR000 2504 | WASHAR000 2507 | 7/25/2018 | Freeman, Jeremy B <FreemanJB@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | | Re  Proposed Hill responses  Defense items and technology vulnerable to Disclosure from Future Lawsuits (53).msg | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; Deliberative - Predecisional Draft Document; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR000 2508 | WASHAR000 2510 | 7/25/2018 | Rogers, Shana A <RogersSA2@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Fabry, Steven F <FabrySF@state.gov> | Kottmyer, Alice M <KottmyerAM@state.gov> | Kottmyer, Alice M <KottmyerAM@state.gov> | RE  Proposed Hill responses  Defense items and technology vulnerable to Disclosure from Future Lawsuits (75).msg | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; Deliberative - Predecisional Draft Document; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR000 2511 | WASHAR000 2513 | 7/25/2018 | Rogers, Shana A <RogersSA2@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov>; Fabry, Steven F <FabrySF@state.gov> | Freeman, Jeremy B </o=SBUState/ou=NCC AG/cn=Recipients/cn=Freeman JB> | | RE  Proposed Hill responses  Defense items and technology vulnerable to Disclosure from Future Lawsuits (81).msg | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; Deliberative - Predecisional Draft Document; Attorney Work Product; Attorney-Client Privilege; |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 2514 | WASHAR000 2517 | 7/27/2018 | Hart, Robert L <HartRL@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | Paul, Joshua M <PaulJM@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov>; Miller, Michael F <Millermf@state.gov>; Fabry, Steven F <FabrySF@state.gov> | RE  Proposed Hill responses  Defense items and technology vulnerable to Disclosure from Future Lawsuits.msg | Produce with Redactions | Deliberative - Predecisional Intra- agency Discussion; Deliberative - Predecisional Draft Document; Attorney Work Product; Attorney- Client Privilege; |
| WASHAR000 2518 | WASHAR000 2520 | 7/27/2018 | Miller, Michael F <Millermf@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Hart, Robert L <HartRL@state.gov> | Paul, Joshua M <PaulJM@state.gov> | PM-CPA <PM-CPA@state.gov> | RE  Reported State Department Spokesperson Statement on 3D Guns (14).msg | Produce with Redactions | Deliberative - Predecisional Intra- agency Discussion; Deliberative - Predecisional Draft Document; |
| WASHAR000 2521 | WASHAR000 2523 | 7/27/2018 | Rogers, Shana A <RogersSA2@state.gov>; Miller, Michael F <Millermf@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Hart, Robert L <HartRL@state.gov> | Paul, Joshua M <PaulJM@state.gov> | PM-CPA <PM-CPA@state.gov> | RE  Reported State Department Spokesperson Statement on 3D Guns.msg | Produce with Redactions | Deliberative - Predecisional Intra- agency Discussion; Deliberative - Predecisional Draft Document; Attorney Work Product; Attorney- Client Privilege; |
| WASHAR000 2524 | WASHAR000 2524 | | | | | Defense Distributed - S contingency QA.docx^Acrobat.pdf | Produce in Full | |
| WASHAR000 2525 | WASHAR000 2525 | 7/25/2018 | Wall, Amanda J <WallAJ@state.gov> | Freeman, Jeremy B </o=SBUState/ou=NCC AG/cn=Recipients/cn=Freeman JB> | Rogers, Shana A <RogersSA2@state.gov>; Fabry, Steven F <FabrySF@state.gov> | RE  Settlement (96).msg | Produce in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 2526 | WASHAR000 2535 | | | | | Settlement Agreement (SIGNED) - Defense Distributed.pdf | Produce in Full | |
| WASHAR000 2536 | WASHAR000 2536 | 7/25/2018 | Freeman, Jeremy B <FreemanJB@state.gov> | Wall, Amanda J <WallAJ@state.gov> | 0 | RE  Settlement.msg | Produce in Full | |
| WASHAR000 2537 | WASHAR000 2540 | 3/29/2018 | Hart, Robert L <HartRL@state.gov>; Cavnar, Anna <CavnarA@state.gov>; Fabry, Steven F <FabrySF@state.gov> | Freeman, Jeremy B </o=SBUState/ou=NCC AG/cn=Recipients/cn=Freeman JB> | Heidema, Sarah J <HeidemaSJ@state.gov> | RE  PM Final  Defense Distributed offer of settlement (4).msg | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR000 2541 | WASHAR000 2555 | | | | | Defense Distributed - Second Amended Complaint.pdf | Produce in Full | |
| WASHAR000 2556 | WASHAR000 2558 | 3/28/2018 | Cavnar, Anna <CavnarA@state.gov>; Fabry, Steven F <FabrySF@state.gov> | Hart, Robert L <HartRL@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | RE  PM Final  Defense Distributed offer of settlement (8).msg | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR000 2559 | WASHAR000 2562 | 3/29/2018 | Hart, Robert L <HartRL@state.gov>; Cavnar, Anna <CavnarA@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Monjay, Robert <MonjayR@state.gov> | Freeman, Jeremy B </o=SBUState/ou=NCC AG/cn=Recipients/cn=Freeman JB> | Heidema, Sarah J <HeidemaSJ@state.gov> | RE  PM Final  Defense Distributed offer of settlement.msg | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR000 2563 | WASHAR000 2563 | 3/29/2018 | Freeman, Jeremy B <FreemanJB@state.gov> | Fabry, Steven F <FabrySF@state.gov> | 0 | Tentative  L-DDTC Call on Defense Distributed.msg | Produce in Full | |
| WASHAR000 2564 | WASHAR000 2566 | | | | | Reduced fees email.pdf | Produce in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 2567 | WASHAR000 2567 | 7/27/2018 | Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov>; Miller, Michael F <Millermf@state.gov>; Legal-PM-DL <Legal-PM-DL@state.gov>; Darrach, Tamara A <DarrachTA@state.gov>; Kaidanow, Tina S <KaidanowTS@state.gov>; Litzenberger, Earle D (Lee) <LitzenbergerED@state.gov> | Paul, Joshua M </O=EXCHANGELABS/OU=EXC HANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIP IENTS/CN=FE0AF1773ED642DF 9120291EA0A8C588-PAUL, JOSHU> | PM-CPA <PM-CPA@state.gov> | 42 Reps Urge Hearing on 3D Guns (1).msg | Produce in Full | |
| WASHAR000 2568 | WASHAR000 2569 | | | | | Hearing Letter.pdf | Produce in Full | |
| WASHAR000 2570 | WASHAR000 2573 | 5/14/2018 | Paul, Joshua M <PaulJM@state.gov> | Josh Paul <joshuampaul@gmail.com> | 0 | Article.msg | Produce in Full | |
| WASHAR000 2574 | WASHAR000 2574 | 7/23/2018 | Darrach, Tamara A <DarrachTA@state.gov> | Paul, Joshua M </o=ExchangeLabs/ou=Exchan ge Administrative Group (FYDIBOHF23SPDLT)/cn=Recipi ents/cn=fe0af1773ed642df912 0291ea0a8c588-Paul, Joshu> | 0 | Briefing on Defense Distributed Settlement.msg | Produce in Full | |
| WASHAR000 2575 | WASHAR000 2576 | | | | | 07-20-18 Letter to Secretary Pompeo Regarding 3-D Printed Arms.pdf | Produce in Full | |
| WASHAR000 2577 | WASHAR000 2577 | 7/26/2018 | PM-CPA <PM-CPA@state.gov> | Koran, Laura <Laura.Koran@turner.com> | 0 | CNN Q - Defense Distributed waiver.msg | Produce in Full | |
| WASHAR000 2578 | WASHAR000 2578 | 7/26/2018 | H_CCTasking-PM <H_CCTasking-PM@state.gov> | H_CCU@state.gov | Darrach, Tamara A <DarrachTA@state.gov>; H_CCU <H_CCU@state.gov> | Control Number  H20180726 000 -- Member  Menendez  Robert -- Date Due 7 31 2018.msg | Produce in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 2579 | WASHAR000 2582 | | | | | H20180726=000.pdf | Produce in Full | |
| WASHAR000 2583 | WASHAR000 2586 | 7/25/2018 | Steffens, Jessica L <SteffensJL@state.gov>; PM-Strategy <PM-Strategy@state.gov> | Marquis, Matthew R <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>; Brown, Stanley L <BrownSL@state.gov> O'Keefe, Kevin P <OKeefeKP@state.gov>; Miller, Michael F <Millermf@state.gov>; Mak, Daniella <MakD@state.gov>; Martin, Davette T <MartinDT@state.gov>; Dudding, Maria <DuddingM@state.gov>; Litzenberger, Earle D (Lee) <LitzenbergerED@state.gov>; Nute, Kathryn M <NuteKM3@state.gov>; McVerry, James <James.Mcverry.ctr@dla.mil> | CPA Media Monitoring 25 July 2018.msg | Produce in Full | |
| WASHAR000 2587 | WASHAR000 2588 | 7/26/2018 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov>; Legal-PM-DL <Legal-PM-DL@state.gov> | Marquis, Matthew R <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>; PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>; Miller, Michael F <Millermf@state.gov> | CPA Media Monitoring ABC News State Department defends allowing publication of blueprints to 3D print guns.msg | Produce in Full | |
| WASHAR000 2589 | WASHAR000 2590 | 7/25/2018 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov>; Legal-PM-DL <Legal-PM-DL@state.gov> | Marquis, Matthew R <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>; PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>; Miller, Michael F <Millermf@state.gov> | CPA Media Monitoring Breitbart Government Admits AR-15s Are Not Weapons of War.msg | Produce in Full | |
| WASHAR000 2591 | WASHAR000 2592 | 7/26/2018 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov>; Legal-PM-DL <Legal-PM-DL@state.gov> | Marquis, Matthew R <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>; PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>; Miller, Michael F <Millermf@state.gov> | CPA Media Monitoring CBS Philly New Jersey Attorney General Sends Cease And Desist Letter To Halt Companys Publication Of 3D-Printed Gun Instructions.msg | Produce in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 2593 | WASHAR000 2593 | 7/26/2018 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov>; Legal-PM-DL <Legal-PM-DL@state.gov> | Marquis, Matthew R <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>; PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>; Miller, Michael F <Millermf@state.gov> | CPA Media Monitoring  Change org Petition  Stop Defense Distributed From Releasing Downloadable Guns.msg | Produce in Full | |
| WASHAR000 2594 | WASHAR000 2595 | 7/18/2018 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov> | Marquis, Matthew R <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>; PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>; Miller, Michael F <Millermf@state.gov> | CPA Media Monitoring  CNET  Blueprints for 3D printed guns to again appear online.msg | Produce in Full | |
| WASHAR000 2596 | WASHAR000 2597 | 7/25/2018 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov> | Marquis, Matthew R <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>; PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>; Miller, Michael F <Millermf@state.gov> | CPA Media Monitoring  Everytown  Email NOW  Stop the Threat of Downloadable Guns.msg | Produce in Full | |
| WASHAR000 2598 | WASHAR000 2599 | 7/25/2018 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov>; Legal-PM-DL <Legal-PM-DL@state.gov> | Marquis, Matthew R <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>; PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>; Miller, Michael F <Millermf@state.gov> | CPA Media Monitoring  Giffords  LEADING GUN SAFETY GROUPS TELL FEDERAL COURT THAT SETTLEMENT IN DOWNLOADABLE GUNS LAWSUIT IS DANGEROUS AND ILLEGAL.msg | Produce in Full | |
| WASHAR000 2600 | WASHAR000 2601 | 5/16/2018 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov> | Marquis, Matthew R <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>; PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>; Miller, Michael F <Millermf@state.gov> | CPA Media Monitoring  Guns America  New Trump Regs Would Alleviate Registration Costs for Gunsmiths FFLs.msg | Produce in Full | |
| WASHAR000 2602 | WASHAR000 2603 | 7/24/2018 | Heidema, Sarah J <HeidemaSJ@state.gov>; McKeeby, David I <McKeebyDI@state.gov>; Hart, Robert L <HartRL@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Miller, Michael F <Millermf@state.gov> | Marquis, Matthew R <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>; Cavnar, Anna <CavnarA@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Carter, Rachel <CarterR@state.gov>; Steffens, Jessica L <SteffensJL@state.gov>; Koelling, Richard W <KoellingRW@state.gov> | CPA Media Monitoring  Guns com  Everytown  Schumer beat the drum to ban 3-D gun printing.msg | Produce in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 2604 | WASHAR000 2605 | 7/26/2018 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov>; Legal-PM-DL <Legal-PM-DL@state.gov> | Marquis, Matthew R <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>; PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>; Miller, Michael F <Millermf@state.gov> | CPA Media Monitoring  Idaho Statesman Gun-control advocates ask judge to block downloadable 3D guns.msg | Produce in Full | |
| WASHAR000 2606 | WASHAR000 2608 | 7/26/2018 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov>; Legal-PM-DL <Legal-PM-DL@state.gov> | Marquis, Matthew R <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>; PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>; Miller, Michael F <Millermf@state.gov> | CPA Media Monitoring  Mic  Lawsuit moves to keep the blueprints for 3D printed guns off the web.msg | Produce in Full | |
| WASHAR000 2609 | WASHAR000 2610 | 7/23/2018 | Heidema, Sarah J <HeidemaSJ@state.gov>; McKeeby, David I <McKeebyDI@state.gov>; Hart, Robert L <HartRL@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Miller, Michael F <Millermf@state.gov>; Cavnar, Anna <CavnarA@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Carter, Rachel <CarterR@state.gov>; Steffens, Jessica L <SteffensJL@state.gov>; Koelling, Richard W <KoellingRW@state.gov>; Litzenberger, Earle D (Lee) <LitzenbergerED@state.gov>; Kaidanow, Tina S <KaidanowTS@state.gov> | Marquis, Matthew R <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov> | CPA Media Monitoring  New York Post Chuck Schumer warns of 3-D printed ghost guns.msg | Produce in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 2611 | WASHAR000 2613 | 7/26/2018 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov>; Legal-PM-DL <Legal-PM-DL@state.gov> | Marquis, Matthew R <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>; PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>; Miller, Michael F <Millermf@state.gov> | CPA Media Monitoring  Newtown Action Alliance  Press Release - Open Letter to President Donald Trump To Stop 3-D Plastic Guns.msg | Produce in Full | |
| WASHAR000 2614 | WASHAR000 2616 | 7/25/2018 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov>; Legal-PM-DL <Legal-PM-DL@state.gov> | Marquis, Matthew R <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>; PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>; Miller, Michael F <Millermf@state.gov> | CPA Media Monitoring  Prindle Post  Debating the Permissibility of Printable Guns.msg | Produce in Full | |
| WASHAR000 2617 | WASHAR000 2619 | 7/25/2018 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov> | Marquis, Matthew R <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>; PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>; Miller, Michael F <Millermf@state.gov> | CPA Media Monitoring  Science Alert  The US Just Made It Legal For Anyone to Download And Print Their Own Gun  Yes Really.msg | Produce in Full | |
| WASHAR000 2620 | WASHAR000 2622 | 7/25/2018 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov>; Legal-PM-DL <Legal-PM-DL@state.gov> | Marquis, Matthew R <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>; PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>; Miller, Michael F <Millermf@state.gov> | CPA Media Monitoring  Sputnik  Security Expert on 3D Guns  More of a Novelty than Form of Mass Killing.msg | Produce in Full | |
| WASHAR000 2623 | WASHAR000 2624 | 7/19/2018 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov> | Marquis, Matthew R <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>; PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>; Miller, Michael F <Millermf@state.gov> | CPA Media Monitoring  The Daily Dot  Cody Wilson on whats next for DefCad after 3D-printed gun court victory.msg | Produce in Full | |
| WASHAR000 2625 | WASHAR000 2626 | 7/26/2018 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov>; Legal-PM-DL <Legal-PM-DL@state.gov> | Marquis, Matthew R <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>; PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>; Miller, Michael F <Millermf@state.gov> | CPA Media Monitoring  The Economist  Soon anyone will be able to learn how to print 3D guns.msg | Produce in Full | |
| WASHAR000 2627 | WASHAR000 2628 | 7/23/2018 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov> | Marquis, Matthew R <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>; PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>; Miller, Michael F <Millermf@state.gov> | CPA Media Monitoring  The Guardian  DIY 3D-printed guns get go-ahead after Trump administration strikes court deal.msg | Produce in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 2629 | WASHAR000 2630 | 7/26/2018 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov>; Legal-PM-DL <Legal-PM-DL@state.gov> | Marquis, Matthew R <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>; PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>; Miller, Michael F <Millermf@state.gov> | CPA Media Monitoring  The Hill  Anti-gun violence groups file to halt online posting of 3D-printed gun plans.msg | Produce in Full | |
| WASHAR000 2631 | WASHAR000 2633 | 7/26/2018 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov>; Legal-PM-DL <Legal-PM-DL@state.gov> | Marquis, Matthew R <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>; PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>; Miller, Michael F <Millermf@state.gov> | CPA Media Monitoring  The Truth About Guns  The Defense Distributed Settlement Isnt a Done Deal Heres Whats Next.msg | Produce in Full | |
| WASHAR000 2634 | WASHAR000 2639 | 7/25/2018 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov>; Legal-PM-DL <Legal-PM-DL@state.gov> | Marquis, Matthew R <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>; PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>; Miller, Michael F <Millermf@state.gov> | CPA Media Monitoring  Twitter  Congressional reactions to Defense Distributed settlement.msg | Produce in Full | |
| WASHAR000 2640 | WASHAR000 2644 | 7/26/2018 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov>; Legal-PM-DL <Legal-PM-DL@state.gov> | Marquis, Matthew R <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>; PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>; Miller, Michael F <Millermf@state.gov> | CPA Media Monitoring  Twitter  New Jersey AG sends Defense Distributed cease and desist letter.msg | Produce in Full | |
| WASHAR000 2645 | WASHAR000 2647 | 7/18/2018 | Davidson-Hood, Simon <DavidsonHoodS@state.gov>; Foster, John A <FosterJA2@state.gov>; Hart, Robert L <HartRL@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Hess, Rachel <HessR@state.gov>; Monjay, Robert <MonjayR@state.gov> | Strike, Andrew P <StrikeAP@state.gov> | PM-CPA <PM-CPA@state.gov>; PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>; Miller, Michael F <Millermf@state.gov> | CPA Media Monitoring  Vice  Get ready for the new era of 3D-printed guns starting August 1.msg | Produce in Full | |
| WASHAR000 2648 | WASHAR000 2650 | 7/27/2018 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov>; Legal-PM-DL <Legal-PM-DL@state.gov> | Marquis, Matthew R <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>; PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>; Miller, Michael F <Millermf@state.gov> | CPA Media Monitoring  Vice News  Gun control groups are racing against the clock to stop 3D gun blueprints from going online.msg | Produce in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 2651 | WASHAR000 2654 | 7/18/2018 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov> | Marquis, Matthew R <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>; PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>; Miller, Michael F <Millermf@state.gov> | CPA Media Monitoring  Washington Post  Meet the man who might have brought on the age of downloadable guns.msg | Produce in Full | |
| WASHAR000 2655 | WASHAR000 2657 | 7/26/2018 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov>; Legal-PM-DL <Legal-PM-DL@state.gov> | Marquis, Matthew R <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>; PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>; Miller, Michael F <Millermf@state.gov> | CPA Media Monitoring  WPTV  Online plans to print 3-D guns concern dad of MSD shooting victim  law enforcement politicians.msg | Produce in Full | |
| WASHAR000 2658 | WASHAR000 2658 | 7/25/2018 | Paul, Joshua M <PaulJM@state.gov> | McKeeby, David I <McKeebyDI@state.gov> | | 0 D2--MEDIA INQUIRY COUNT--16 so far.msg | Produce in Full | |
| WASHAR000 2659 | WASHAR000 2659 | 4/10/2018 | Heidema, Sarah J <HeidemaSJ@state.gov> | Paul, Joshua M </o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=fe0af1773ed642df9120291ea0a8c588-Paul, Joshu> | McKeeby, David I <McKeebyDI@state.gov> | DD Settlement.msg | Produce in Full | |
| WASHAR000 2660 | WASHAR000 2662 | 7/26/2018 | Carter, Rachel <CarterR@state.gov>; PM-Strategy <PM-Strategy@state.gov>; Legal-PM-DL <Legal-PM-DL@state.gov> | Marquis, Matthew R <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>; Brown, Stanley L <BrownSL@state.gov>; O'Keefe, Kevin P <OKeefeKP@state.gov>; Miller, Michael F <Millermf@state.gov>; Mak, Daniella <MakD@state.gov>; Martin, Davette T <MartinDT@state.gov>; Dudding, Maria <DuddingM@state.gov>; Litzenberger, Earle D (Lee) <LitzenbergerED@state.gov>; Nute, Kathryn M <NuteKM3@state.gov>; McVerry, James <James.Mcverry.ctr@dla.mil> | Defense Distributed Settlement Alerts for 25 July 2018 (1).msg | Produce in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0002663 | WASHAR0002665 | 7/25/2018 | Steffens, Jessica L <SteffensJL@state.gov>; PM-Strategy <PM-Strategy@state.gov>; Legal-PM-DL <Legal-PM-DL@state.gov> | Marquis, Matthew R <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>; Brown, Stanley L <BrownSL@state.gov>; O'Keefe, Kevin P <OKeefeKP@state.gov>; Miller, Michael F <Millermf@state.gov>; Mak, Daniella <MakD@state.gov>; Martin, Davette T <MartinDT@state.gov>; Dudding, Maria <DuddingM@state.gov>; Litzenberger, Earle D (Lee) <LitzenbergerED@state.gov>; Nute, Kathryn M <NuteKM3@state.gov>; McVerry, James <James.Mcverry.ctr@dla.mil> | Defense Distributed Settlement Alerts for 25 July 2018.msg | Produce in Full | |
| WASHAR0002666 | WASHAR0002667 | | | | | S 121611 ltf CN.PDF | Produce in Full | |
| WASHAR0002668 | WASHAR0002668 | 7/24/2018 | DDTC Response Team <DDTCResponseTeam@state.gov> | Mrs Phil Sawyer <bounce@list.everytown.org> | 0 | Phil in 06040_ please stop the release of downloadable guns.msg | Produce in Full | |
| WASHAR0002669 | WASHAR0002669 | 7/24/2018 | DDTC Response Team <DDTCResponseTeam@state.gov> | Patti Rader <bounce@list.everytown.org> | 0 | Patti in 98003_ please stop the release of downloadable guns.msg | Produce in Full | |
| WASHAR0002670 | WASHAR0002670 | 7/27/2018 | Miller, Michael F <Millermf@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Fabry, Steven F <FabrySF@state.gov> | Paul, Joshua M </o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=fe0af1773ed642df9120291ea0a8c588-Paul, Joshu> | | 0 FW  18 04 06 DOJ MTD pdf (1).msg | Produce in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 2671 | WASHAR000 2700 | | | | | 18.04.06 DOJ MTD.pdf | Produce in Full | |
| WASHAR000 2701 | WASHAR000 2701 | 7/31/2018 | Paul, Joshua M <PaulJM@state.gov> | Miller, Michael F <Millermf@state.gov> | 0 | FW  18 04 06 DOJ MTD pdf (15).msg | Produce in Full | |
| WASHAR000 2702 | WASHAR000 2731 | | | | | 18.04.06 DOJ MTD.pdf | Produce in Full | |
| WASHAR000 2732 | WASHAR000 2733 | 7/31/2018 | PM-CPA <PM-CPA@state.gov> | Paul, Joshua M <PaulJM@state.gov> | 0 | FW  18 04 06 DOJ MTD pdf (16).msg | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR000 2734 | WASHAR000 2763 | | | | | 18.04.06 DOJ MTD.pdf | Produce in Full | |
| WASHAR000 2764 | WASHAR000 2764 | 7/27/2018 | Heidema, Sarah J <HeidemaSJ@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Hart, Robert L <HartRL@state.gov>; Miller, Michael F <Millermf@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | Paul, Joshua M <PaulJM@state.gov> | PM-CPA <PM-CPA@state.gov> | FW  A letter from the House Gun Violence Prevention Task Force.msg | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR000 2765 | WASHAR000 2766 | | | | | 2018-07-26_GVPTF_Defense Distributed letter.pdf | Produce in Full | |
| WASHAR000 2767 | WASHAR000 2767 | 7/11/2018 | svcSMARTCrossLow_SMG <svcSMARTCrossLowAA@smg.state.gov> | Paul, Joshua M </o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=fe0af1773ed642df9120291ea0a8c588-Paul, Joshu> | 0 | FW  Any WAR items .msg | Produce in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 2768 | WASHAR000 2768 | 7/26/2018 | PM-CPA <PM-CPA@state.gov> | Babington, Thomas M <BabingtonTM@state.gov> | 0 | FW  CBS EVENING NEWS  ON DEADLINE  Defense Distributed & SAF Settlement Inquiry.msg | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR000 2769 | WASHAR000 2771 | | | | | 0711 CONTINGENCY POINTS--DDTC-- DEFENSE DISTRIBUTED.docx | Produce in Full | |
| WASHAR000 2772 | WASHAR000 2774 | 7/25/2018 | Darrach, Tamara A <DarrachTA@state.gov> | Paul, Joshua M </o=ExchangeLabs/ou=Exchan ge Administrative Group (FYDIBOHF23SPDLT)/cn=Recipi ents/cn=fe0af1773ed642df912 0291ea0a8c588-Paul, Joshu> | 0 | FW  CPA Media Monitoring  Senate Foreign Relations Committee  MENENDEZ CALLS ON SECRETARY POMPEO TO STOP ONLINE POSTING OF DO-IT-YOURSELF  3-D PRINTABLE GUN BLUEPRINTS.msg | Produce in Full | |
| WASHAR000 2775 | WASHAR000 2776 | 7/26/2018 | Hart, Robert L <HartRL@state.gov> | Abisellan, Eduardo <AbisellanE@state.gov> | PM-Staffers Mailbox <PM-StaffersMailbox@state.gov>; Miller, Michael F <Millermf@state.gov>; Paul, Joshua M <PaulJM@state.gov>; Hamilton, Catherine E <HamiltonCE@state.gov> | FW  FLASH CLEARANCE  Action Memo to T regarding Defense Distributed Settlement Items.msg | Produce with Redactions | Deliberative - Predecisional Draft Document; |
| WASHAR000 2777 | WASHAR000 2777 | 7/26/2018 | PM-CPA <PM-CPA@state.gov> | Paul, Joshua M <PaulJM@state.gov> | 0 | FW  guns.msg | Produce in Full | |
| WASHAR000 2778 | WASHAR000 2778 | 7/20/2018 | Paul, Joshua M <PaulJM@state.gov> | Darrach, Tamara A <DarrachTA@state.gov> | 0 | FW  Monthly Arms Transfer - Reschedule.msg | Produce in Full | |
| WASHAR000 2779 | WASHAR000 2781 | 7/13/2018 | Paul, Joshua M <PaulJM@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Young, LaToya M <YoungLM2@state.gov>; Darrach, Tamara A <DarrachTA@state.gov> | Noonan, Michael J <NoonanMJ@state.gov> | PM-Staffers Mailbox <PM-StaffersMailbox@state.gov>; Hart, Robert L <HartRL@state.gov> | FW  New PM Tasker  Control Number H20180709 000 -- Member  Levin  Sander M  --changes related to control and licensing of exports .msg | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 2782 | WASHAR000 2785 | | | | | H20180709=000.pdf | Produce in Full | |
| WASHAR000 2786 | WASHAR000 2786 | 7/16/2018 | PM-CPA <PM-CPA@state.gov> | Jhunjhunwala, Pooja <JhunjhunwalaP2@state.gov> | 0 | FW  Request for Comment.msg | Produce in Full | |
| WASHAR000 2787 | WASHAR000 2788 | 6/17/2018 | PM-CPA <PM-CPA@state.gov> | Chen, Rachael J <ChenRJ@state.gov> | 0 | FW  requesting meeting on firearms export regulation changes.msg | Produce with Redactions | Deliberative - Predecisional Intra- agency Discussion; |
| WASHAR000 2789 | WASHAR000 2789 | 7/26/2018 | PM-CPA <PM-CPA@state.gov> | Babington, Thomas M <BabingtonTM@state.gov> | 0 | FW  Seeking comment on Defense Distributed settlement.msg | Produce in Full | |
| WASHAR000 2790 | WASHAR000 2791 | 7/27/2018 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov> | Paul, Joshua M <PaulJM@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov>; Miller, Michael F <Millermf@state.gov>; Carter, Rachel <CarterR@state.gov>; Kaidanow, Tina S <KaidanowTS@state.gov>; PM-CPA <PM-CPA@state.gov>; Litzenberger, Earle D (Lee) <LitzenbergerED@state.gov>; Legal-PM-DL <Legal-PM-DL@state.gov> | Fwd  CPA Media Monitoring  Reuters Federal Judge Denies Last Ditch Effort To Block Release Of 3D-Printed Gun Blueprints.msg | Produce in Full | |
| WASHAR000 2792 | WASHAR000 2792 | 7/27/2018 | Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov>; Miller, Michael F <Millermf@state.gov>; Legal-PM-DL <Legal-PM-DL@state.gov> | Paul, Joshua M <PaulJM@state.gov> | Kaidanow, Tina S <KaidanowTS@state.gov>; Litzenberger, Earle D (Lee) <LitzenbergerED@state.gov>; PM-CPA <PM-CPA@state.gov>; Carter, Rachel <CarterR@state.gov> | Fwd  CPA Media Monitoring  Settlement Instant Reax.msg | Produce in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 2793 | WASHAR000 2794 | 7/27/2018 | Hart, Robert L <HartRL@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Miller, Michael F <Millermf@state.gov>; Legal-PM-DL <Legal-PM-DL@state.gov> | Paul, Joshua M <PaulJM@state.gov> | Kaidanow, Tina S <KaidanowTS@state.gov>; Litzenberger, Earle D (Lee) <LitzenbergerED@state.gov>; Carter, Rachel <CarterR@state.gov>; PM-CPA <PM-CPA@state.gov> | Fwd  CPA Media Monitoring  WaPo  Lawmakers are attempting to prevent the spread of 3-D-printed guns  It may be too late .msg | Produce in Full | |
| WASHAR000 2795 | WASHAR000 2798 | | | | | Tab 2 - Menendez and Markey letters.pdf | Produce in Full | |
| WASHAR000 2799 | WASHAR000 2800 | | | | | 7-25-18 Menendez letter to Pompeo re 3d guns.pdf | Produce in Full | |
| WASHAR000 2801 | WASHAR000 2802 | | | | | 07-20-18 Letter to Secretary Pompeo Regarding 3-D Printed Arms.pdf | Produce in Full | |
| WASHAR000 2803 | WASHAR000 2803 | 7/26/2018 | Marquis, Matthew R <MarquisMR@state.gov> | Paul, Joshua M </o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=fe0af1773ed642df9120291ea0a8c588-Paul, Joshu> | | 0 mm.msg | Produce in Full | |
| WASHAR000 2804 | WASHAR000 2805 | 7/26/2018 | DDTC Tasker DL <DDTCTaskerDL@state.gov> | PM-Staffers Mailbox <PM-StaffersMailbox@state.gov> | PM-Staffers Mailbox <PM-StaffersMailbox@state.gov>; Miller, Michael F <Millermf@state.gov>; PM-CPA <PM-CPA@state.gov> | New PM tasker for Control Number H20180726 000 -- Member  Menendez - 3D Printing of Firearms .msg | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR000 2806 | WASHAR000 2809 | | | | | H20180726=000.pdf | Produce in Full | |
| WASHAR000 2810 | WASHAR000 2816 | | | | | 0420 INTERAGENCY TPs--CATS I-III.DOCX | Produce in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 2817 | WASHAR000 2821 | 7/27/2018 | PM-Staffers Mailbox <PM-StaffersMailbox@state.gov> | Marquis, Matthew R <MarquisMR@state.gov> | PM-All-Users <PM-All-Users@state.gov>; PM-Post-Officers-DL <PM_Post_Officers_DL@state.gov>; PM-POLAD-DL <PM-POLAD-DL@state.gov>; ISN-SCO-DL <ISN-SPC-DL@state.gov>; PM-CPA <PM-CPA@state.gov>; AVC-Press-DL <AVC-Press-DL@state.gov>; Fong, Isaac JY <FongIJY@state.gov>; Tucker, Maureen E <TuckerME@state.gov>; Ricci, Anthony <RicciA@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Abisellan, Eduardo <AbisellanE@state.gov>; Cooper, John M <CooperJM3@state.gov>; Sullivan, Jerry <SullivanJ@state.gov>; Saghieh, Luana <SaghiehL@state.gov>; Wyatt, James A <WyattJA@state.gov>; Darrach, Tamara A <DarrachTA@state.gov>; Tian, Steven Y <TianSY@state.gov>; Lao-Talens, Daniel N <LaoTalensDN@state.gov>; Paolella, James H <PaolellaJH@state.gov>; Basley, Natasha M <BasleyNM@state.gov>; McVerry | PM NEWS CLIPS FOR JULY 23-27  2018 .msg | Produce in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 2822 | WASHAR000 2823 | 5/14/2018 | Chen, Rachael J <ChenRJ@state.gov>; McKeeby, David I <McKeebyDI@state.gov>; Eugene Cottilli <Eugene.Cottilli@bis.doc.gov> | Kimberly Ekmark <Kimberly.Ekmark@bis.doc.gov> | Paul, Joshua M <PaulJM@state.gov> | Re_ Availability -- Cats I-III Backgrounders and Outreach.msg | Produce in Full | |
| WASHAR000 2824 | WASHAR000 2827 | | | | | (R_463786) Information Memo to S re DD_27 July 1641_LCleared.docx | Produce in Full | Deliberative - Predecisional Draft Document; Attorney-Client Privilege; |
| WASHAR000 2828 | WASHAR000 2831 | | | | | (S_463788) Tab 2 - Menendez and Markey letters.pdf | Produce in Full | |
| WASHAR000 2832 | WASHAR000 2834 | 7/26/2018 | Paul, Joshua M <PaulJM@state.gov>; Miller, Michael F <Millermf@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Hart, Robert L <HartRL@state.gov> | RE  Temporary Suspension  (1).msg | Produce in Full | |
| WASHAR000 2835 | WASHAR000 2836 | 7/26/2018 | 'Fite, David (Foreign Relations)' <David_Fite@foreign.senate.gov> | Paul, Joshua M </o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=fe0af1773ed642df9120291ea0a8c588-Paul, Joshu> | Miller, Michael F <Millermf@state.gov>; Darrach, Tamara A <DarrachTA@state.gov>; Oliver, Stacie (Foreign Relations) <Stacie_Oliver@foreign.senate.gov>; Edmund.Rice@mail.house.gov; Edmund.rice@mail.house.gov (edmund.rice@mail.house.gov); Jamie.mccormick@mail.house.gov; Bartley, Megan (Foreign Relations) <Megan_Bartley@foreign.senate.gov>; Ricchetti, Daniel (Foreign Relations) <Daniel_Ricchetti@foreign.senate.gov> | RE  Temporary Suspension  (2).msg | Produce in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 2837 | WASHAR000 2840 | 7/27/2018 | Paul, Joshua M <PaulJM@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Hart, Robert L <HartRL@state.gov>; Miller, Michael F <Millermf@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | 0 | RE  18 04 06 DOJ MTD pdf (14).msg | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR000 2841 | WASHAR000 2841 | 7/27/2018 | Paul, Joshua M <PaulJM@state.gov>; Faulkner, Charles S <FaulknerCS@state.gov>; Darrach, Tamara A <DarrachTA@state.gov> | Fite, David (Foreign Relations) <David_Fite@foreign.senate.gov> | 0 | RE  18 04 06 DOJ MTD pdf (6).msg | Produce in Full | |
| WASHAR000 2842 | WASHAR000 2843 | 7/20/2018 | Thompson, Nicole A. <ThompsonNA2@state.gov>; PM-CPA <PM-CPA@state.gov> | McKeeby, David I <McKeebyDI@state.gov> | 0 | RE  3-D Gun Query  Defense Distributed v  United States settlement .msg | Produce in Full | |
| WASHAR000 2844 | WASHAR000 2846 | 7/26/2018 | Paul, Joshua M <PaulJM@state.gov> | Hart, Robert L <HartRL@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | RE  Activity in Case 1 15-cv-00372-RP  Defense Distributed et al v  United States  Department of State et al Order Setting  Hearing on Motion.msg | Produce in Full | |
| WASHAR000 2847 | WASHAR000 2849 | 7/25/2018 | Dearth, Anthony M <DearthAM@state.gov>; PM-CPA <PM-CPA@state.gov> | Paul, Joshua M <PaulJM@state.gov> | Willbrand, Ryan T <WillbrandRT@state.gov> | RE  Calls from the public about 3D  printers.msg | Produce in Full | |
| WASHAR000 2850 | WASHAR000 2852 | 5/10/2018 | Darrach, Tamara A <DarrachTA@state.gov> | Paul, Joshua M </o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=fe0af1773ed642df9120291ea0a8c588-Paul, Joshu> | 0 | RE  Cats 1-3 Briefing (1).msg | Produce with Redactions | Deliberative - Predecisional Interagency Discussion; Deliberative - Predecisional Intra-agency Discussion; |

**Department of State Supplemental Administrative Record Procudion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 2853 | WASHAR000 2855 | 5/9/2018 | Kimberly Ekmark <Kimberly.Ekmark@bis.doc.gov> | Paul, Joshua M </O=EXCHANGELABS/OU=EXC HANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIP IENTS/CN=FE0AF1773ED642DF 9120291EA0A8C588-PAUL, JOSHU> | | 0 RE  Cats 1-3 Briefing.msg | Produce with Redactions |  Deliberative - Predecisional Interagency Discussion; Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR000 2856 | WASHAR000 2858 | | | | | CATS I-III MYTHS V FACTS posted 5-24-18.pdf | Produce in Full | |
| WASHAR000 2859 | WASHAR000 2888 | | | | | 83 FR 24166 Commerce Cat I-III firearms proposed rule 5-24-18.pdf | Produce in Full | |
| WASHAR000 2889 | WASHAR000 2896 | | | | | 83 FR 24198 State Cat I-III proposed rule 5-24-18.pdf | Produce in Full | |
| WASHAR000 2897 | WASHAR000 2898 | 7/25/2018 | Marquis, Matthew R <MarquisMR@state.gov>; PM-DTCP-RMA <PM-DTCP-RMA@state.gov>; Legal-PM-DL <Legal-PM-DL@state.gov> | Paul, Joshua M <PaulJM@state.gov> | PM-CPA <PM-CPA@state.gov>; PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>; Miller, Michael F <Millermf@state.gov> | RE  CPA Media Monitoring  Brady Campaign  What You Need to Know About the 3D Printing of Guns on Demand.msg | Produce in Full | |
| WASHAR000 2899 | WASHAR000 2901 | 6/21/2018 | Paul, Joshua M <PaulJM@state.gov> | Strike, Andrew P <StrikeAP@state.gov> | PM-CPA <PM-CPA@state.gov> | RE  CPA Media Monitoring  Guns com Smith & Wesson  Export reform helps but not a lot.msg | Produce with Redactions |  Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR000 2902 | WASHAR000 2906 | 7/26/2018 | Fabry, Steven F <FabrySF@state.gov> | Paul, Joshua M </o=ExchangeLabs/ou=Exchan ge Administrative Group (FYDIBOHF23SPDLT)/cn=Recipi ents/cn=fe0af1773ed642df912 0291ea0a8c588-Paul, Joshu> | | 0 RE  CPA Media Monitoring  Huffington Post  Gun Safety Groups Race To Stop Company From Unleashing The Age Of The Downloadable Gun.msg | Produce with Redactions |  Deliberative - Predecisional Intra-agency Discussion; Attorney-Client Privilege; |
| WASHAR000 2907 | WASHAR000 2908 | 7/31/2018 | Marquis, Matthew R <MarquisMR@state.gov>; PM-DAS's <PM-DASs@state.gov> | Paul, Joshua M <PaulJM@state.gov> | PM-CPA <PM-CPA@state.gov>; Legal-PM-DL <Legal-PM-DL@state.gov>; PM-DTCP-RMA <PM-DTCP-RMA@state.gov>; PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov> | RE  CPA Media Monitoring  Twitter POTUS on 3D printed firearms.msg | Produce in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 2909 | WASHAR000 2911 | 7/25/2018 | Paul, Joshua M <PaulJM@state.gov> | Marquis, Matthew R <MarquisMR@state.gov> | | RE  CPA Media Monitoring  USA Today  Make an AR-15 at home  3D printed 'downloadable guns' available Aug  1.msg | Produce in Full | |
| WASHAR000 2912 | WASHAR000 2913 | 7/12/2018 | Dudding, Maria <DuddingM@state.gov>; Clay, Noel C <ClayNC2@state.gov>; ISN-Press-DL <ISN-Press-DL@state.gov>; PM-CPA <PM-CPA@state.gov> | Strike, Andrew P <StrikeAP@state.gov> | | Re  Dallas Morning News request about settlement in Defense Distributed lawsuit.msg | Produce in Full | |
| WASHAR000 2914 | WASHAR000 2915 | 7/26/2018 | Paul, Joshua M <PaulJM@state.gov>; Tucker, Frances <TuckerF@state.gov> | Abisellan, Eduardo <AbisellanE@state.gov> | Miller, Michael F <Millermf@state.gov> | RE  DD Settlement  Cong Pub State of Play.msg | Produce in Full | |
| WASHAR000 2916 | WASHAR000 2919 | 7/25/2018 | Kaidanow, Tina S <KaidanowTS@state.gov> | Carter, Rachel <CarterR@state.gov> | Chandler, Karen R <ChandlerKR@state.gov>; Miller, Michael F <Millermf@state.gov>; Paul, Joshua M <PaulJM@state.gov> | RE  Defense Distributed Email Campaign Directed at DDTC Response Team.msg | Produce in Full | |
| WASHAR000 2920 | WASHAR000 2922 | 7/27/2018 | Nauert, Heather N <NauertHN@state.gov>; Greenan, Robert J <GreenanRJ@state.gov>; Strike, Andrew P <StrikeAP@state.gov>; PA Press Duty <PAPressDuty@state.gov> | Paul, Joshua M </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=FE0AF1773ED642DF9120291EA0A8C588-PAUL, JOSHU> | PM-CPA <PM-CPA@state.gov> | Re  guns.msg | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR000 2923 | WASHAR000 2927 | 7/26/2018 | Wrege, Karen M <WregeKM@state.gov> | Giuliano, Lysa C <GiulianoLC@state.gov> | Dearth, Anthony M <DearthAM@state.gov>; Paul, Joshua M <PaulJM@state.gov>; Pritchard, Edward W <PritchardEW@state.gov>; Miller, Michael F <Millermf@state.gov> | RE  INC000006230597  INC000006228346  INC000006230597 - follow-up (1).msg | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; Attorney-Client Privilege; |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 2928 | WASHAR000 2932 | 7/26/2018 | Wrege, Karen M <WregeKM@state.gov> | Paul, Joshua M </o=ExchangeLabs/ou=Exchan ge Administrative Group (FYDIBOHF23SPDLT)/cn=Recipi ents/cn=fe0af1773ed642df912 0291ea0a8c588-Paul, Joshu> | Dearth, Anthony M <DearthAM@state.gov>; Pritchard, Edward W <PritchardEW@state.gov>; Miller, Michael F <Millermf@state.gov>; McKeeby, David I <McKeebyDI@state.gov> | RE  INC000006230597  INC000006228346 INC000006230597 - follow-up.msg | Produce in Full | |
| WASHAR000 2933 | WASHAR000 2935 | 7/24/2018 | McKeeby, David I <McKeebyDI@state.gov>; PM-CPA <PM-CPA@state.gov> | Clay, Noel C <ClayNC2@state.gov> | 0 | Re  media inquiry - Defense Distributed settlement.msg | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR000 2936 | WASHAR000 2937 | 7/20/2018 | McKeeby, David I <McKeebyDI@state.gov>; PM-CPA <PM-CPA@state.gov> | Thompson, Nicole A. <ThompsonNA2@state.gov> | 0 | RE  Media Inquiry from Fox News.msg | Produce in Full | |
| WASHAR000 2938 | WASHAR000 2938 | 7/23/2018 | Largey, Matthew W <mlargey@kut.org>; Paul, Joshua M <PaulJM@state.gov> | McKeeby, David I <McKeebyDI@state.gov> | 0 | Re  Media Request - Defense Distributed et al v  United States Department of State et al.msg | Produce in Full | |
| WASHAR000 2939 | WASHAR000 2940 | 7/23/2018 | 'Fite, David (Foreign Relations)' <David_Fite@foreign.senate.gov>; Darrach, Tamara A <DarrachTA@state.gov>; 'McCormick, Jamie' <Jamie.McCormick@mail.house.gov>; Oliver, Stacie (Foreign Relations) <Stacie_Oliver@foreign.senate.gov>; 'Rice, Edmund' <Edmund.Rice@mail.house.gov> | Paul, Joshua M </o=ExchangeLabs/ou=Exchan ge Administrative Group (FYDIBOHF23SPDLT)/cn=Recipi ents/cn=fe0af1773ed642df912 0291ea0a8c588-Paul, Joshu> | 0 | RE  Monthly Arms Transfer - Reschedule (1).msg | Produce in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 2941 | WASHAR000 2943 | 7/23/2018 | Darrach, Tamara A <DarrachTA@state.gov>; Fite, David (Foreign Relations) <David_Fite@foreign.senate.gov>; McCormick, Jamie <Jamie.McCormick@mail.house.gov>; Oliver, Stacie (Foreign Relations) <Stacie_Oliver@foreign.senate.gov> | Rice, Edmund <Edmund.Rice@mail.house.gov> | Paul, Joshua M <PaulJM@state.gov> | RE  Monthly Arms Transfer - Reschedule (2).msg | Produce in Full | |
| WASHAR000 2944 | WASHAR000 2946 | 7/23/2018 | Darrach, Tamara A <DarrachTA@state.gov>; 'McCormick, Jamie' <Jamie.McCormick@mail.house.gov>; Oliver, Stacie (Foreign Relations) <Stacie_Oliver@foreign.senate.gov>; 'Rice, Edmund' <Edmund.Rice@mail.house.gov> | Fite, David (Foreign Relations) <David_Fite@foreign.senate.gov> | Paul, Joshua M <PaulJM@state.gov> | RE  Monthly Arms Transfer - Reschedule (3).msg | Produce in Full | |
| WASHAR000 2947 | WASHAR000 2949 | 7/23/2018 | Darrach, Tamara A <DarrachTA@state.gov> | Oliver, Stacie (Foreign Relations) <Stacie_Oliver@foreign.senate.gov> | Fite, David (Foreign Relations) <David_Fite@foreign.senate.gov>; McCormick, Jamie <Jamie.McCormick@mail.house.gov>; Rice, Edmund <Edmund.Rice@mail.house.gov>; Paul, Joshua M <PaulJM@state.gov> | Re  Monthly Arms Transfer - Reschedule (5).msg | Produce in Full | |
| WASHAR000 2950 | WASHAR000 2952 | 7/23/2018 | Darrach, Tamara A <DarrachTA@state.gov> | Oliver, Stacie (Foreign Relations) <Stacie_Oliver@foreign.senate.gov> | Fite, David (Foreign Relations) <David_Fite@foreign.senate.gov>; McCormick, Jamie <Jamie.McCormick@mail.house.gov>; Rice, Edmund <Edmund.Rice@mail.house.gov>; Paul, Joshua M <PaulJM@state.gov> | Re  Monthly Arms Transfer - Reschedule (6).msg | Produce in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 2953 | WASHAR000 2953 | 7/20/2018 | Darrach, Tamara A <DarrachTA@state.gov>; 'McCormick, Jamie' <Jamie.McCormick@mail.house.gov>; Oliver, Stacie (Foreign Relations) <Stacie_Oliver@foreign.senate.gov>; 'Rice, Edmund' <Edmund.Rice@mail.house.gov>; Paul, Joshua M <PaulJM@state.gov> | Fite, David (Foreign Relations) <David_Fite@foreign.senate.gov> | 0 | RE  Monthly Arms Transfer - Reschedule.msg | Produce in Full | |
| WASHAR000 2954 | WASHAR000 2955 | 7/17/2018 | Mason, Julia N <MasonJN@state.gov>; PM-CPA <PM-CPA@state.gov> | McKeeby, David I <McKeebyDI@state.gov> | 0 | RE  NBC News inquiry.msg | Produce in Full | |
| WASHAR000 2956 | WASHAR000 2957 | 7/26/2018 | DDTC Tasker DL <DDTCTaskerDL@state.gov> | PM-Staffers Mailbox <PM-StaffersMailbox@state.gov> | Miller, Michael F <Millermf@state.gov>; PM-CPA <PM-CPA@state.gov>; PM-Staffers Mailbox <PM-StaffersMailbox@state.gov> | RE  New PM tasker for Control Number H20180726 000 -- Member  Menendez - 3D Printing of Firearms .msg | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR000 2958 | WASHAR000 2959 | 7/16/2018 | Mason, Julia N <MasonJN@state.gov>; PM-CPA <PM-CPA@state.gov> | McKeeby, David I <McKeebyDI@state.gov> | 0 | RE  NowThis Inquiry  Case with Cody Wilson.msg | Produce in Full | |
| WASHAR000 2960 | WASHAR000 2965 | 7/27/2018 | Hart, Robert L <HartRL@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | Paul, Joshua M </o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=fe0af1773ed642df9120291ea0a8c588-Paul, Joshu> | Freeman, Jeremy B <FreemanJB@state.gov>; Miller, Michael F <Millermf@state.gov>; Fabry, Steven F <FabrySF@state.gov> | RE  Proposed Hill responses  Defense items and technology vulnerable to Disclosure from Future Lawsuits.msg | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR000 2966 | WASHAR000 2967 | 7/11/2018 | Paul, Joshua M <PaulJM@state.gov> | Miller, Michael F <Millermf@state.gov> | 0 | RE  Public Comments on Cats I-III Rules (1).msg | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR000 2968 | WASHAR000 2969 | 7/10/2018 | Paul, Joshua M <PaulJM@state.gov> | Dearth, Anthony M <DearthAM@state.gov> | 0 | RE  Public Comments on Cats I-III Rules (3).msg | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0002970 | WASHAR0002970 | 7/10/2018 | Monjay, Robert <MonjayR@state.gov>; Miller, Michael F <Millermf@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Dearth, Anthony M <DearthAM@state.gov>; Hamilton, Catherine E <HamiltonCE@state.gov>; Shin, Jae E <ShinJE@state.gov>; Douville, Alex J <DouvilleAJ@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; PM-CPA <PM-CPA@state.gov> | Paul, Joshua M </o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=fe0af1773ed642df9120291ea0a8c588-Paul, Joshu> | PM-DTCP-RMA <PM-DTCP-RMA@state.gov> | RE  Public Comments on Cats I-III Rules (4).msg | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR0002971 | WASHAR0002972 | 7/17/2018 | Cross-Durrant, Marlo S <Cross-DurrantMS@state.gov>; PM-CPA <PM-CPA@state.gov> | McKeeby, David I <McKeebyDI@state.gov> | | RE  Questions on recent settlement with Defense Distributed.msg | Produce in Full | |
| WASHAR0002973 | WASHAR0002975 | 7/24/2018 | Paul, Joshua M <PaulJM@state.gov>; Goldschmidt, Lauren (OLA) <Lauren.Goldschmidt@usdoj.gov>; Darrach, Tamara A <DarrachTA@state.gov> | Wilson, Karen L (OLA) <Karen.L.Wilson@usdoj.gov> | | RE  Rep  Engel Letter to Sec  Pompeo on 3D Printed guns.msg | Produce with Redactions | Deliberative - Predecisional Interagency Discussion; Attorney Work Product; |
| WASHAR0002976 | WASHAR0002980 | 7/20/2018 | 'Fite, David (Foreign Relations)' <David_Fite@foreign.senate.gov>; Oliver, Stacie (Foreign Relations) <Stacie_Oliver@foreign.senate.gov> | Paul, Joshua M </o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=fe0af1773ed642df9120291ea0a8c588-Paul, Joshu> | Rice, Edmund <Edmund.Rice@mail.house.gov>; Miller, Michael F <Millermf@state.gov>; Darrach, Tamara A <DarrachTA@state.gov>; McCormick, Jamie <Jamie.McCormick@mail.house.gov> | RE  Request briefing on proposed ITAR change on 3-D printing software for plastic firearms.msg | Produce in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0002981 | WASHAR0002982 | 7/17/2018 | Thompson, Nicole A. <ThompsonNA2@state.gov>; PM-CPA <PM-CPA@state.gov> | McKeeby, David I <McKeebyDI@state.gov> | Loftus, Elizabeth <LoftusE@state.gov>; Kildow, Cassandra <KildowC@state.gov> | RE  Request for Comment.msg | Produce in Full | |
| WASHAR0002983 | WASHAR0002987 | 6/22/2018 | 'Jeff Abramson' <jeff@forumarmstrade.org> | Paul, Joshua M </o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=fe0af1773ed642df9120291ea0a8c588-Paul, Joshu | Chen, Rachael J <ChenRJ@state.gov>; Colby Goodman <colby@ciponline.org>; PM-CPA <PM-CPA@state.gov>; Strike, Andrew P <StrikeAP@state.gov> | RE  requesting meeting on firearms export regulation changes (1).msg | Produce in Full | |
| WASHAR0002988 | WASHAR0002992 | 6/21/2018 | Jeff Abramson <jeff@forumarmstrade.org>; eugene.cottilli@bis.doc.gov | Paul, Joshua M <PaulJM@state.gov> | Chen, Rachael J <ChenRJ@state.gov>; Colby Goodman <colby@ciponline.org>; PM-CPA <PM-CPA@state.gov> | RE  requesting meeting on firearms export regulation changes (2).msg | Produce in Full | |
| WASHAR0002993 | WASHAR0002995 | 6/18/2018 | Chen, Rachael J <ChenRJ@state.gov> | Jeff Abramson <jeff@forumarmstrade.org> | Colby Goodman <colby@ciponline.org>; Rachel Stohl <rstohl@stimson.org>; PM-CPA <PM-CPA@state.gov> | Re  requesting meeting on firearms export regulation changes (7).msg | Produce in Full | |
| WASHAR0002996 | WASHAR0003006 | 6/27/2018 | Strike, Andrew P <StrikeAP@state.gov> | Christina Arabia <christina@ciponline.org> | Jeff Abramson <jeff@forumarmstrade.org>; Paul, Joshua M <PaulJM@state.gov>; Chen, Rachael J <ChenRJ@state.gov>; PM-CPA <PM-CPA@state.gov>; M Schroeder <matt.schroeder@smallarmssurvey.org> | Re  requesting meeting on firearms export regulation changes.msg | Produce in Full | |
| WASHAR0003007 | WASHAR0003008 | 7/25/2018 | Miller, Michael F <Millermf@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | Paul, Joshua M </o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=fe0af1773ed642df9120291ea0a8c588-Paul, Joshu | 0 | RE  Sen  Menendez Letter to Secretary Pompeo on 3D Guns Issue.msg | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 3009 | WASHAR000 3009 | 7/24/2018 | Darrach, Tamara A <DarrachTA@state.gov> | Paul, Joshua M </o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=fe0af1773ed642df9120291ea0a8c588-Paul, Joshu> | 0 | RE  SFRC HFAC Brief on DD Settlement (1).msg | Produce with Redactions |  Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR000 3010 | WASHAR000 3010 | 7/24/2018 | Paul, Joshua M <PaulJM@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Darrach, Tamara A <DarrachTA@state.gov>; Miller, Michael F <Millermf@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov> | 0 | RE  SFRC HFAC Brief on DD Settlement.msg | Produce with Redactions |  Deliberative - Predecisional Interagency Discussion; Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR000 3011 | WASHAR000 3011 | 7/27/2018 | Paul, Joshua M <PaulJM@state.gov>; Fite, David (Foreign Relations) <David_Fite@foreign.senate.gov>; Rice, Edmund <Edmund.Rice@mail.house.gov>; Oliver, Stacie (Foreign Relations) <Stacie_Oliver@foreign.senate.gov> | McCormick, Jamie <Jamie.McCormick@mail.house.gov> | Darrach, Tamara A <DarrachTA@state.gov> | RE  Voice Mails Calls.msg | Produce in Full |  |
| WASHAR000 3012 | WASHAR000 3016 | 5/14/2018 | Paul, Joshua M <PaulJM@state.gov> | McKeeby, David I <McKeebyDI@state.gov> | Strike, Andrew P <StrikeAP@state.gov> | Re  Wash Times  Trump administration moves to shift gun export approval from State to Commerce.msg | Produce with Redactions |  Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR000 3017 | WASHAR000 3021 | 7/27/2018 | Marquis, Matthew R <MarquisMR@state.gov>; PM-CPA <PM-CPA@state.gov> | Paul, Joshua M <PaulJM@state.gov> | 0 | RE  Weekly Clips.msg | Produce with Redactions |  Deliberative - Predecisional Intra-agency Discussion; |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 3022 | WASHAR000 3022 | 7/25/2018 | Darrach, Tamara A <DarrachTA@state.gov>; Paul, Joshua M <PaulJM@state.gov>; Faulkner, Charles S <FaulknerCS@state.gov>; Miller, Michael F <Millermf@state.gov> | Fite, David (Foreign Relations) <David_Fite@foreign.senate.gov> | Oliver, Stacie (Foreign Relations) <Stacie_Oliver@foreign.senate.gov>; Edmund.Rice@mail.house.gov (edmund.rice@mail.house.gov); Jamie.mccormick@mail.house.gov | Sen  Menendez Letter to Secretary Pompeo on 3D Guns Issue.msg | Produce in Full | |
| WASHAR000 3023 | WASHAR000 3024 | | | | | 7-25-18 Menendez letter to Pompeo re 3d guns.pdf | Produce in Full | |
| WASHAR000 3025 | WASHAR000 3025 | 7/23/2018 | Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Darrach, Tamara A <DarrachTA@state.gov>; Miller, Michael F <Millermf@state.gov> | Paul, Joshua M </o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=fe0af1773ed642df9120291ea0a8c588-Paul, Joshu> | 0 | SFRC HFAC Brief on DD Settlement (5).msg | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR000 3026 | WASHAR000 3027 | | | | | 00003155.pdf | Produce in Full | |
| WASHAR000 3028 | WASHAR000 3031 | 12/20/2017 | Rogers, Shana A <RogersSA2@state.gov>; Ricci, Anthony <RicciA@state.gov> | Fabry, Steven F <FabrySF@state.gov> | 0 | Blog article on arms export controls.msg | Produce in Full | |
| WASHAR000 3032 | WASHAR000 3035 | | | | | Tasker H20171003=007.pdf | Produce in Full | |
| WASHAR000 3036 | WASHAR000 3039 | | | | | H20170926=003.pdf | Produce in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 3040 | WASHAR000 3041 | 5/18/2018 | DDTCPublicComments <DDTCPublicComments@state.gov> | Steve Baker <sbaker@thebakerfamily.org> | | 0 Re_ ITAR Amendment – Categories I, II, and III.msg | Produce in Full | |
| WASHAR000 3042 | WASHAR000 3049 | | | | | The Hearing Protection Act and Silencers.pdf | Produce in Full | |
| WASHAR000 3050 | WASHAR000 3060 | | | | | Options to Reduce or Modify Firearms Regulations.pdf | Produce in Full | Business Confidential; |
| WASHAR000 3061 | WASHAR000 3062 | 7/11/2018 | Rogers, Shana A <RogersSA2@state.gov>; Fabry, Steven F <FabrySF@state.gov> | Kottmyer, Alice M <KottmyerAM@state.gov> | Kottmyer, Alice M <KottmyerAM@state.gov> | RE_ Public Comments on Cats I-III Rules.msg | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR000 3063 | WASHAR000 3063 | 4/16/2018 | Steffens, Jessica L <SteffensJL@state.gov>; Paul, Joshua M <PaulJM@state.gov>; Bhatt, Aakash <BhattAN@state.gov>; Koelling, Richard W <KoellingRW@state.gov>; Andrews, Cory <AndrewsC2@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Wall, Amanda J <WallAJ@state.gov>; Jost, Aaron W <JostAW@state.gov>; Lai, Borchien <LaiB@state.gov> | Blaha, Charles O <BlahaCO@state.gov> | Curran, Christopher P <CurranCP@state.gov>; Abisellan, Eduardo <AbisellanE@state.gov>; McKay, Roland D <McKayRD@state.gov>; PM-CPA <PM-CPA@state.gov>; Legal-PM-DL <Legal-PM-DL@state.gov>; Faulkner, Charles S <FaulknerCS@state.gov>; PM-Staffers Mailbox <PM-StaffersMailbox@state.gov>; Chandler, Karen R <ChandlerKR@state.gov> | RE_ S letter to McMaster May 18 on USML Cats I  II  and III (2).msg | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR000 3064 | WASHAR000 3066 | | | | | Approved AM to S and Signed ExecSec.pdf | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; Presidential Communication; |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 3067 | WASHAR000 3067 | 4/16/2018 | Blaha, Charles O <BlahaCO@state.gov>; Steffens, Jessica L <SteffensJL@state.gov>; Bhatt, Aakash <BhattAN@state.gov>; Koelling, Richard W <KoellingRW@state.gov>; Andrews, Cory <AndrewsC2@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Wall, Amanda J <WallAJ@state.gov>; Jost, Aaron W <JostAW@state.gov>; Lai, Borchien <LaiB@state.gov> | Paul, Joshua M <PaulJM@state.gov> | Curran, Christopher P <CurranCP@state.gov>; Abisellan, Eduardo <AbisellanE@state.gov>; McKay, Roland D <McKayRD@state.gov>; PM-CPA <PM-CPA@state.gov>; Legal-PM-DL <Legal-PM-DL@state.gov>; Faulkner, Charles S <FaulknerCS@state.gov>; PM-Staffers Mailbox <PM-StaffersMailbox@state.gov>; Chandler, Karen R <ChandlerKR@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Miller, Michael F <Millermf@state.gov> | RE  S letter to McMaster May 18 on USML Cats I  II  and III.msg | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR000 3068 | WASHAR000 3070 | 9/30/2016 | PM-DTCP-Tasking-DL <PM-DTCP-Tasking-DL@state.gov>; PM-DTCC-Leads-DL <PM-DTCC-Leads-DL@state.gov> | Rajgopal, Pavan <RajgopalP@state.gov> | PM-CPA <PM-CPA@state.gov>; Nilsson, Brian H <NilssonBH@state.gov>; Aguirre, Lisa V <AguirreLV@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | CPA Media Monitoring  Before It's News Exclusive  Firearms industry distances itself from Cody Wilson  3D-printed guns.msg | Produce in Full | |
| WASHAR000 3071 | WASHAR000 3072 | 9/28/2016 | PM-DTCC-Leads-DL <PM-DTCC-Leads-DL@state.gov>; PM-DTCP-Tasking-DL <PM-DTCP-Tasking-DL@state.gov> | Rajgopal, Pavan <RajgopalP@state.gov> | PM-CPA <PM-CPA@state.gov>; Nilsson, Brian H <NilssonBH@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | CPA Media Monitoring  Export Law Blog  If It Were Real  It Wouldn't Be "Deemed".msg | Produce in Full | |
| WASHAR000 3073 | WASHAR000 3075 | 10/28/2016 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov>; Peartree, C Edward <PeartreeCE@state.gov>; PM-DTCC-Leads-DL <PM-DTCC-Leads-DL@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | Rajgopal, Pavan <RajgopalP@state.gov> | PM-CPA <PM-CPA@state.gov>; Nilsson, Brian H <NilssonBH@state.gov> | CPA Media Monitoring  WSJ  How to Make a Gun at Home.msg | Produce in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 3076 | WASHAR000 3076 | 9/21/2016 | Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov>; Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov>; Richter, Zachary (USATXW) <Zachary.C.Richter@usdoj.gov>; Rogers, Shana A <RogersSA2@state.gov>; Brill, Sophia (NSD) <Sophia.Brill@usdoj.gov>; Rozenshtein, Alan (NSD) <Alan.Rozenshtein@usdoj.gov>; Forrester, Nate (OLC) <Nate.Forrester@usdoj.gov>; Tutt, Andrew (OLC) <Andrew.Tutt@usdoj.gov>; Anderson, Melissa A. (ATF) <Melissa.A.Anderson@usdoj.gov>; Tarczynska, Dominika (USANYS) <Dominika.Tarczynska@usdoj.gov>; Smith, Jeffrey (NSD) <Jeffrey.Smith5@usdoj.gov> | Tenny, Daniel (CIV) <Daniel.Tenny@usdoj.gov> | Raab, Michael (CIV) <Michael.Raab@usdoj.gov>; Brinkmann, Beth (CIV) <Beth.Brinkmann@usdoj.gov>; Letter, Douglas (CIV) <Douglas.Letter@usdoj.gov>; Allen, Katherine T. (CIV) <Katherine.T.Allen@usdoj.gov>; McIntosh, Scott (CIV) <Scott.McIntosh@usdoj.gov> | Defense Distributed -- AFFIRMED.msg | Produce in Full | |
| WASHAR000 3077 | WASHAR000 3118 | | | | | defense distributed opinion.pdf | Produce in Full | |
| WASHAR000 3119 | WASHAR000 3142 | | | | | V1N2_6_90.pdf | Produce in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 3143 | WASHAR000 3145 | 9/21/2016 | Rajgopal, Pavan <RajgopalP@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Aguirre, Lisa V <AguirreLV@state.gov>; Monjay, Robert <MonjayR@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | Paul, Joshua M <PaulJM@state.gov> | PM-CPA <PM-CPA@state.gov>; Nilsson, Brian H <NilssonBH@state.gov>; PM-DTCP-Tasking-DL <PM-DTCP-Tasking-DL@state.gov> | RE CPA Media Monitoring Bloomberg If Printing Guns Is Legal So Is Publishing Plans.msg | Produce in Full | |
| WASHAR000 3146 | WASHAR000 3147 | 1/26/2018 | Marquis, Matthew R <MarquisMR@state.gov>; PM-DTCP-RMA <PM-DTCP-RMA@state.gov> | Paul, Joshua M <PaulJM@state.gov> | PM-CPA <PM-CPA@state.gov>; Miller, Michael F <Millermf@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | RE CPA Media Monitoring Guns America Supreme Court Rejects 3-D Printed Gun Case.msg | Produce in Full | |
| WASHAR000 3148 | WASHAR000 3151 | 7/26/2018 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov>; Legal-PM-DL <Legal-PM-DL@state.gov> | Marquis, Matthew R <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>; PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>; Miller, Michael F <Millermf@state.gov> | CPA Media Monitoring Huffington Post Gun Safety Groups Race To Stop Company From Unleashing 'The Age Of The Downloadable Gun' (14).msg | Produce in Full | |
| WASHAR000 3152 | WASHAR000 3152 | | | | | Brady Motion to Intervene filing and NOA-20180726T183612Z-001.zip?Brady Motion to Intervene filing and NOA\096-4_2018.07.25 Proposed order.pdf | Produce in Full | |
| WASHAR000 3153 | WASHAR000 3181 | | | | | Brady Motion to Intervene filing and NOA-20180726T183612Z-001.zip?Brady Motion to Intervene filing and NOA\096-2_2018.07.25 Exh B_Complaint.pdf | Produce in Full | |
| WASHAR000 3182 | WASHAR000 3188 | | | | | Brady Motion to Intervene filing and NOA-20180726T183612Z-001.zip?Brady Motion to Intervene filing and NOA\096-5_Appendix of Facts ISO.pdf | Produce in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 3189 | WASHAR000 3199 | | | | | Brady Motion to Intervene filing and NOA-20180726T183612Z-001.zip?Brady Motion to Intervene filing and NOA\097_2018.07.25 Joint Emergency Motion for TRO and PI.pdf | Produce in Full | |
| WASHAR000 3200 | WASHAR000 3201 | | | | | Brady Motion to Intervene filing and NOA-20180726T183612Z-001.zip?Brady Motion to Intervene filing and NOA\099_2018.07.25_Notice of Appearance (D. Cabello).pdf | Produce in Full | |
| WASHAR000 3202 | WASHAR000 3204 | | | | | Brady Motion to Intervene filing and NOA-20180726T183612Z-001.zip?Brady Motion to Intervene filing and NOA\098_2018.07.25 Emergency Motion for Hearing.pdf | Produce in Full | |
| WASHAR000 3205 | WASHAR000 3206 | | | | | Brady Motion to Intervene filing and NOA-20180726T183612Z-001.zip?Brady Motion to Intervene filing and NOA\096_2018.07.25 Joint Emergency Motion for Leave to Intervene.pdf | Produce in Full | |
| WASHAR000 3207 | WASHAR000 3207 | | | | | Brady Motion to Intervene filing and NOA-20180726T183612Z-001.zip?Brady Motion to Intervene filing and NOA\098-1_2018.07.25 Proposed order_ER Motion for Hearing.pdf | Produce in Full | |
| WASHAR000 3208 | WASHAR000 3209 | | | | | Brady Motion to Intervene filing and NOA-20180726T183612Z-001.zip?Brady Motion to Intervene filing and NOA\097-2_2018.07.25 proposed order.pdf | Produce in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0000 3210 | WASHAR0000 3221 | | | | | Brady Motion to Intervene filing and NOA-20180726T183612Z-001.zip?Brady Motion to Intervene filing and NOA\096-1_2018.07.25 Exh A_Memo of Law.pdf | Produce in Full | |
| WASHAR0000 3222 | WASHAR0000 3230 | | | | | Brady Motion to Intervene filing and NOA-20180726T183612Z-001.zip?Brady Motion to Intervene filing and NOA\097-1_Exh A_Settlement Agrmt.pdf | Produce in Full | |
| WASHAR0000 3231 | WASHAR0000 3239 | | | | | Brady Motion to Intervene filing and NOA-20180726T183612Z-001.zip?Brady Motion to Intervene filing and NOA\096-3_ 2018.07.25 Exh C_Settlement Agrmt.pdf | Produce in Full | |
| WASHAR0000 3240 | WASHAR0000 3240 | 3/16/2018 | Rogers, Shana A <RogersSA2@state.gov> | Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov> | Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov> | FW  Offer of Settlement.msg | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR0000 3241 | WASHAR0000 3244 | | | | | Offer of Settlement.pdf | Produce in Full | |
| WASHAR0000 3245 | WASHAR0000 3245 | 7/24/2018 | DDTC Response Team <DDTCResponseTeam@state.gov> | Mrs Phil Sawyer <bounce@list.everytown.org> | 0 | Phil in 06040_ please stop the release of downloadable guns.msg | Produce in Full | |
| WASHAR0000 3246 | WASHAR0000 3246 | 7/24/2018 | DDTC Response Team <DDTCResponseTeam@state.gov> | Patti Rader <bounce@list.everytown.org> | 0 | Patti in 98003_ please stop the release of downloadable guns.msg | Produce in Full | |
| WASHAR0000 3247 | WASHAR0000 3249 | 7/27/2018 | PM-CPA <PM-CPA@state.gov> | Marquis, Matthew R <MarquisMR@state.gov> | 0 | PM CPA DAILY BULLETIN – July 27 2018.msg | Produce in Full | |
| WASHAR0000 3250 | WASHAR0000 3251 | | | | | PM-CPA-DAILYBULLETIN27JULY2018.docx | Produce in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 3252 | WASHAR000 3413 | | | | | Clips20180727.doc | Produce in Full | |
| WASHAR000 3414 | WASHAR000 3418 | 7/27/2018 | PM-Staffers Mailbox <PM-StaffersMailbox@state.gov> | Marquis, Matthew R <MarquisMR@state.gov> | PM-All-Users <PM-All-Users@state.gov>; PM-Post-Officers-DL <PM_Post_Officers_DL@state.gov>; PM-POLAD-DL <PM-POLAD-DL@state.gov>; ISN-SCO-DL <ISN-SPC-DL@state.gov>; PM-CPA <PM-CPA@state.gov>; AVC-Press-DL <AVC-Press-DL@state.gov>; Fong, Isaac JY <FongIJY@state.gov>; Tucker, Maureen E <TuckerME@state.gov>; Ricci, Anthony <RicciA@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Abisellan, Eduardo <AbisellanE@state.gov>; Cooper, John M <CooperJM3@state.gov>; Sullivan, Jerry <SullivanJ@state.gov>; Saghieh, Luana <SaghiehL@state.gov>; Wyatt, James A <WyattJA@state.gov>; Darrach, Tamara A <DarrachTA@state.gov>; Tian, Steven Y <TianSY@state.gov>; Lao-Talens, Daniel N <LaoTalensDN@state.gov>; Paolella, James H <PaolellaJH@state.gov>; Basley, Natasha M <BasleyNM@state.gov>; McVerry | PM NEWS CLIPS FOR JULY 23-27  2018 .msg | Produce in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 3419 | WASHAR000 3421 | 7/26/2018 | Rogers, Shana A <RogersSA2@state.gov>; Fabry, Steven F <FabrySF@state.gov> | Hart, Robert L <HartRL@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | RE  FLASH CLEARANCE  Action Memo to T regarding Defense Distributed Settlement Items.msg | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR000 3422 | WASHAR000 3425 | | | | | Menendez letter.pdf | Produce in Full | |
| WASHAR000 3426 | WASHAR000 3427 | | | | | Markey et al letter.pdf | Produce in Full | |
| WASHAR000 3428 | WASHAR000 3428 | 7/27/2018 | Fabry, Steven F <FabrySF@state.gov>; Dorosin, Joshua L <DorosinJL@state.gov>; Newstead, Jennifer G <NewsteadJG@state.gov> | Wall, Amanda J <WallAJ@state.gov> | Rogers, Shana A <RogersSA2@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | RE  PM DDTC spam campaign (3).msg | Produce in Full | |
| WASHAR000 3429 | WASHAR000 3429 | 7/24/2018 | DDTC Response Team <DDTCResponseTeam@state.gov> | Mrs Phil Sawyer <bounce@list.everytown.org> | 0 | Phil in 06040_ please stop the release of downloadable guns.msg | Produce in Full | |
| WASHAR000 3430 | WASHAR000 3430 | 7/24/2018 | DDTC Response Team <DDTCResponseTeam@state.gov> | Patti Rader <bounce@list.everytown.org> | 0 | Patti in 98003_ please stop the release of downloadable guns.msg | Produce in Full | |
| WASHAR000 3431 | WASHAR000 3431 | 7/24/2018 | DDTC Response Team <DDTCResponseTeam@state.gov> | Mrs Phil Sawyer <bounce@list.everytown.org> | 0 | Phil in 06040_ please stop the release of downloadable guns.msg | Produce in Full | |
| WASHAR000 3432 | WASHAR000 3432 | 7/24/2018 | DDTC Response Team <DDTCResponseTeam@state.gov> | Patti Rader <bounce@list.everytown.org> | 0 | Patti in 98003_ please stop the release of downloadable guns.msg | Produce in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 3433 | WASHAR000 3435 | 7/27/2018 | Wrege, Karen M <WregeKM@state.gov>; Bowden, Al J <BowdenAJ@state.gov>; CIRT <CIRT@state.gov>; Mummaw, Karen E <MummawKE@state.gov> | Bowden, Al J </O=SBSTATE/OU=EXTERNAL (FYDIBOHF25SPDLT)/CN=RECIP IENTS/CN=E61AF09EA6724DA DB0E7F08DFE95630F> - on behalf of - IRM IACISO </O=SBSTATE/OU=EXTERNAL (FYDIBOHF25SPDLT)/CN=RECIP IENTS/CN=A650F4499F444523 B58B2B5C8B785108> | Todd, William E (Ambassador) <ToddW@state.gov>; Giuliano, Lysa C <GiulianoLC@state.gov>; Blackstone, Clayton K <BlackstoneCK@state.gov>; Miller, Glenn W <MillerGW@state.gov>; IRM IACISO <IRMIACISO@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Norman, Marcus A <NormanMA@state.gov> | RE  PM DDTC spam campaign.msg | Produce in Full | |
| WASHAR000 3436 | WASHAR000 3438 | Tue, 27 Mar 2018 20:58:40 +0000 | Hart, Robert L <HartRL@state.gov> | PM-Staffers Mailbox <PM-StaffersMailbox@state.gov> | Dearth, Anthony M <DearthAM@state.gov>, "Heidema, Sarah J" <HeidemaSJ@state.gov>, "Koelling, Richard W" <KoellingRW@state.gov>, "Paul, Joshua M" <PaulJM@state.gov>, PM-Staffers Mailbox <PM-StaffersMailbox@state.gov>, "Steffens, Jessica L" <SteffensJL@state.gov> | Subject:  PM Final: Defense Distributed offer of settlement | Produce in Full | |
| WASHAR000 3439 | WASHAR000 3440 | Tue, 24 Jul 2018 18:15:35 +0000 | Heidema, Sarah J <HeidemaSJ@state.gov>, "McKeeby, David I" <McKeebyDI@state.gov>, "Hart, Robert L" <HartRL@state.gov>, "Freeman, Jeremy B" <FreemanJB@state.gov>, "Rogers, Shana A" <RogersSA2@state.gov>, "Miller, Michael F" <Millermf@state.gov> | Marquis, Matthew R <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>, "Cavnar, Anna" <CavnarA@state.gov>, "Fabry, Steven F" <FabrySF@state.gov>, "Carter, Rachel" <CarterR@state.gov>, "Steffens, Jessica L" <SteffensJL@state.gov>, "Koelling, Richard W" <KoellingRW@state.gov> | Subject:  CPA Media Monitoring: Guns.com: Everytown, Schumer beat the drum to ban 3-D gun printing | Produce in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 3441 | WASHAR000 3443 | Fri, 6 Apr 2018 15:16:40 +0000 | "Paul, Joshua M" <PaulJM@state.gov> | Hart, Robert L <HartRL@state.gov> | Dearth, Anthony M <DearthAM@state.gov>, "Heidema, Sarah J" <HeidemaSJ@state.gov>, "Koelling, Richard W" <KoellingRW@state.gov>, "Steffens, Jessica L <SteffensJL@state.gov> | Subject: RE: PM Final: Defense Distributed offer of settlement | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR000 3444 | WASHAR000 3445 | Thu, 12 Apr 2018 21:26:58 +0000 | PM-Staffers Mailbox <PM-StaffersMailbox@state.gov> | "Kaidanow, Tina S" <KaidanowTS@state.gov> | "Steffens, Jessica L" <SteffensJL@state.gov> | Subject:  RE: For Approval:  DD offer | Produce in Full | |
| WASHAR000 3446 | WASHAR000 3447 | Thu, 12 Apr 2018 20:52:50 +0000 | PM-Staffers Mailbox <PM-StaffersMailbox@state.gov> | Steffens, Jessica L <SteffensJL@state.gov> | Chandler, Karen R <ChandlerKR@state.gov> | Subject:  FW: For Jess/Karen:  DD offer | Produce in Full | |
| WASHAR000 3448 | WASHAR000 3449 | Tue, 27 Mar 2018 18:57:04 +0000 | "Kaidanow, Tina S" <KaidanowTS@state.gov> | PM-Staffers Mailbox <PM-StaffersMailbox@state.gov> | PM-Staffers Mailbox <PM-StaffersMailbox@state.gov>, "Steffens, Jessica L" <SteffensJL@state.gov> | Subject:  For Review: FW: Defense Distributed offer of settlement | Produce in Full | |
| WASHAR000 3450 | WASHAR000 3451 | Thu, 12 Apr 2018 20:54:06 +0000 | PM-Staffers Mailbox <PM-StaffersMailbox@state.gov>, "Steffens, Jessica L" <SteffensJL@state.gov> | Chandler, Karen R <ChandlerKR@state.gov> | 0 | RE: For Jess/Karen:  DD offer | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR000 3452 | WASHAR000 3454 | Tue, 24 Jul 2018 12:59:46 +0000 | PM-CPA <PM-CPA@state.gov> | "Marquis, Matthew R" <MarquisMR@state.gov> | 0 | PM/CPA DAILY BULLETIN – July 24, 2018 | Produce in Full | |
| WASHAR000 3455 | WASHAR000 3462 | Friday, July 27, 2018 4:56:10 AM | "Nelson, Rebekah A" <NelsonRA@state.gov> | "Steffens, Jessica L" <SteffensJL@state.gov> | 0 | State Department News Briefing for Friday, July 27, 2018 (5:00am version) | Produce in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 3463 | WASHAR000 3464 | Mon, 23 Jul 2018 12:16:07 +0000 | "Heidema, Sarah J" <HeidemaSJ@state.gov>, "McKeeby, David I" <McKeebyDI@state.gov>, "Hart, Robert L" <HartRL@state.gov>, "Freeman, Jeremy B" <FreemanJB@state.gov>, "Rogers, Shana A" <RogersSA2@state.gov>, "Miller, Michael F" <Millermf@state.gov>, "Cavnar, Anna" <CavnarA@state.gov>, "Fabry, Steven F" <FabrySF@state.gov>, "Carter, Rachel" <CarterR@state.gov>, "Steffens, Jessica L" <SteffensJL@state.gov>, "Koelling, Richard W" <KoellingRW@state.gov>, "Litzenberger, Earle D (Lee)" <LitzenbergerED@state.gov>, "Kaidanow, Tina S" <KaidanowTS@state.gov> | Marquis, Matthew R <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov> | CPA Media Monitoring: New York Post: Chuck Schumer warns of 3-D printed 'ghost guns' | Produce in Full | |
| WASHAR000 3465 | WASHAR000 3466 | Thu, 26 Jul 2018 14:07:40 +0000 | Kaidanow, Tina S <KaidanowTS@state.gov> | "McKeeby, David I" <McKeebyDI@state.gov> | "Carter, Rachel" <CarterR@state.gov>, "Paul, Joshua M" <PaulJM@state.gov> | Defense Distributed Settlement | Produce in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 3467 | WASHAR000 3469 | Wed, 25 Jul 2018 20:49:12 +0000 | "Steffens, Jessica L" <SteffensJL@state.gov>, PM-Strategy <PM-Strategy@state.gov>, Legal-PM-DL <Legal-PM-DL@state.gov> | "Marquis, Matthew R" <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>, "Brown, Stanley L" <BrownSL@state.gov>, "O'Keefe, Kevin P" <OKeefeKP@state.gov>, "Miller, Michael F" <Millermf@state.gov>, "Mak, Daniella" <MakD@state.gov>, "Martin, Davette T" <MartinDT@state.gov>, "Dudding, Maria" <DuddingM@state.gov>, "Litzenberger, Earle D (Lee)" <LitzenbergerED@state.gov>, "Nute, Kathryn M" <NuteKM3@state.gov>, "McVerry, James" <James.Mcverry.ctr@dla.mil> | Defense Distributed Settlement Alerts for 25 July 2018 | Produce in Full | |
| WASHAR000 3470 | WASHAR000 3473 | Wed, 18 Jul 2018 20:44:27 +0000 | "Steffens, Jessica L" <SteffensJL@state.gov>, PM-Strategy <PM-Strategy@state.gov> | Marquis, Matthew R <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>, "Brown, Stanley L" <BrownSL@state.gov>, "O'Keefe, Kevin P" <OKeefeKP@state.gov>, "Miller, Michael F" <Millermf@state.gov>, "Mak, Daniella" <MakD@state.gov>, "Martin, Davette T" <MartinDT@state.gov>, "Dudding, Maria" <DuddingM@state.gov>, "Litzenberger, Earle D (Lee)" <LitzenbergerED@state.gov>, "Nute, Kathryn M" <NuteKM3@state.gov>, "McVerry, James" <James.Mcverry.ctr@dla.mil> | CPA Media Monitoring: 18 July 2018 | Produce in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 3474 | WASHAR000 3476 | Wed, 25 Jul 2018 22:03:13 +0000 | "Kaidanow, Tina S" <KaidanowTS@state.gov> | "Paul, Joshua M" <PaulJM@state.gov> | "Miller, Michael F" <Millermf@state.gov>, "Heidema, Sarah J" <HeidemaSJ@state.gov>, PM-CPA <PM-CPA@state.gov>, "Carter, Rachel" <CarterR@state.gov>, "Steffens, Jessica L" <SteffensJL@state.gov>, "Hart, Robert L" <HartRL@state.gov>, "Litzenberger, Earle D (Lee)" <LitzenbergerED@state.gov> | RE: DD Settlement: Cong/Pub State of Play | Produce in Full | |
| WASHAR000 3477 | WASHAR000 3479 | Wed, 25 Jul 2018 21:17:56 +0000 | "Kaidanow, Tina S" <KaidanowTS@state.gov> | "Paul, Joshua M" <PaulJM@state.gov> | "Miller, Michael F" <Millermf@state.gov>, "Heidema, Sarah J" <HeidemaSJ@state.gov>, PM-CPA <PM-CPA@state.gov>, "Carter, Rachel" <CarterR@state.gov>, "Steffens, Jessica L" <SteffensJL@state.gov>, "Hart, Robert L" <HartRL@state.gov>, "Litzenberger, Earle D (Lee)" <LitzenbergerED@state.gov> | RE: DD Settlement: Cong/Pub State of Play | Produce in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 3480 | WASHAR000 3483 | Wed, 25 Jul 2018 20:44:41 +0000 | Steffens, Jessica L <SteffensJL@state.gov>, PM-Strategy <PM-Strategy@state.gov> | "Marquis, Matthew R" <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>, "Brown, Stanley L" <BrownSL@state.gov>, "O'Keefe, Kevin P" <OKeefeKP@state.gov>, "Miller, Michael F" <Millermf@state.gov>, "Mak, Daniella" <MakD@state.gov>, "Martin, Davette T" <MartinDT@state.gov>, "Dudding, Maria" <DuddingM@state.gov>, "Litzenberger, Earle D (Lee)" <LitzenbergerED@state.gov>, "Nute, Kathryn M" <NuteKM3@state.gov>, "McVerry, James" <James.Mcverry.ctr@dla.mil> | CPA Media Monitoring: 25 July 2018 | Produce in Full | |
| WASHAR000 3484 | WASHAR000 3484 | 4/12/2018 | Heidema, Sarah J <HeidemaSJ@state.gov>; Koelling, Richard W <KoellingRW@state.gov>; Cook, Daniel L <CookDL@state.gov>; Cavnar, Anna <CavnarA@state.gov>; Chandler, Karen R <ChandlerKR@state.gov> | Dearth, Anthony M </o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=abdbe9661e4c4f68be7b23bb03f058cb-Dearth, Ant> | 0 | Flash Clearance   Use of PM Funds in DOJ Settlement.msg | Withhold in Full | |
| WASHAR000 3485 | WASHAR000 3486 | | | | | Action Memo - Counteroffer.docx | Withhold in Full | |
| WASHAR000 3487 | WASHAR000 3487 | 4/12/2018 | Harrison, Paula C <HarrisonPC@state.gov> | Dearth, Anthony M </o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=abdbe9661e4c4f68be7b23bb03f058cb-Dearth, Ant> | 0 | FW   Flash Clearance   Use of PM Funds in DOJ Settlement (14).msg | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 3488 | WASHAR000 3489 | | | | | Action Memo - Counteroffer.docx | Withhold in Full | |
| WASHAR000 3490 | WASHAR000 3490 | 4/12/2018 | Chandler, Karen R <ChandlerKR@state.gov> | Dearth, Anthony M </o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=abdbe9661e4c4f68be7b23bb03f058cb-Dearth, Ant> | PM-Staffers Mailbox <PM-StaffersMailbox@state.gov>; Harrison, Paula C <HarrisonPC@state.gov> | FW Flash Clearance Use of PM Funds in DOJ Settlement (15).msg | Withhold in Full | |
| WASHAR000 3491 | WASHAR000 3492 | | | | | Action Memo - Counteroffer.docx | Withhold in Full | |
| WASHAR000 3493 | WASHAR000 3493 | 4/12/2018 | Fabry, Steven F <FabrySF@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | Dearth, Anthony M </o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=abdbe9661e4c4f68be7b23bb03f058cb-Dearth, Ant> | 0 | FW Flash Clearance Use of PM Funds in DOJ Settlement.msg | Withhold in Full | |
| WASHAR000 3494 | WASHAR000 3495 | | | | | Action Memo - Counteroffer.docx | Withhold in Full | |
| WASHAR000 3496 | WASHAR000 3499 | 4/12/2018 | Harrison, Paula C <HarrisonPC@state.gov> | Dearth, Anthony M </o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=abdbe9661e4c4f68be7b23bb03f058cb-Dearth, Ant> | 0 | FW Sensitive Litigation Issue Defense Distributed Counteroffer of Settlement (10).msg | Withhold in Full | |
| WASHAR000 3500 | WASHAR000 3501 | 8/28/2018 | Koelling, Richard W <KoellingRW@state.gov> | Dearth, Anthony M </o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=abdbe9661e4c4f68be7b23bb03f058cb-Dearth, Ant> | 0 | FW (COB 8 30) Clearance on AM to T Revising revising USML Categories IV V VIII XI and XV and §123 22 .msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 3502 | WASHAR000 3525 | | | | | Regulatory Reform Revisions - AM to T TAB 1.docx | Withhold in Full | |
| WASHAR000 3526 | WASHAR000 3531 | | | | | Regulatory Reform Revisions - AM to T TAB 2.docx | Withhold in Full | |
| WASHAR000 3532 | WASHAR000 3532 | | | | | Regulatory Reform Revisions - AM to T TAB 3.docx | Withhold in Full | |
| WASHAR000 3533 | WASHAR000 3535 | | | | | Regulatory Reform Revisions - AM to T.docx | Withhold in Full | |
| WASHAR000 3536 | WASHAR000 3540 | 4/12/2018 | Harrison, Paula C <HarrisonPC@state.gov> | Dearth, Anthony M </O=EXCHANGELABS/OU=EXC HANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIP IENTS/CN=ABDBE9661E4C4F6 8BE7B23BB03F058CB-DEARTH, ANT> | | 0 Re   Sensitive Litigation Issue   Defense Distributed Counteroffer of Settlement (11).msg | Withhold in Full | |
| WASHAR000 3541 | WASHAR000 3545 | 4/12/2018 | Harrison, Paula C <HarrisonPC@state.gov>; Chandler, Karen R <ChandlerKR@state.gov>; PM-Staffers Mailbox <PM-StaffersMailbox@state.gov> | Dearth, Anthony M </o=ExchangeLabs/ou=Exchan ge Administrative Group (FYDIBOHF23SPDLT)/cn=Recipi ents/cn=abdbe9661e4c4f68be 7b23bb03f058cb-Dearth, Ant> | | 0 RE   Sensitive Litigation Issue   Defense Distributed Counteroffer of Settlement (12).msg | Withhold in Full | |
| WASHAR000 3546 | WASHAR000 3551 | 4/12/2018 | Harrison, Paula C <HarrisonPC@state.gov> | Dearth, Anthony M </o=ExchangeLabs/ou=Exchan ge Administrative Group (FYDIBOHF23SPDLT)/cn=Recipi ents/cn=abdbe9661e4c4f68be 7b23bb03f058cb-Dearth, Ant> | | 0 RE   Sensitive Litigation Issue   Defense Distributed Counteroffer of Settlement (13).msg | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 3552 | WASHAR000 3554 | 4/12/2018 | Heidema, Sarah J <HeidemaSJ@state.gov> | Dearth, Anthony M </O=EXCHANGELABS/OU=EXC HANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIP IENTS/CN=ABDBE9661E4C4F6 8BE7B23BB03F058CB-DEARTH, ANT> | 0 | Re  Sensitive Litigation Issue   Defense Distributed Counteroffer of Settlement (8).msg | Withhold in Full | |
| WASHAR000 3555 | WASHAR000 3558 | 4/12/2018 | Chandler, Karen R <ChandlerKR@state.gov> | Dearth, Anthony M </o=ExchangeLabs/ou=Exchan ge Administrative Group (FYDIBOHF23SPDLT)/cn=Recipi ents/cn=abdbe9661e4c4f68be 7b23bb03f058cb-Dearth, Ant> | 0 | RE  Sensitive Litigation Issue   Defense Distributed Counteroffer of Settlement (9).msg | Withhold in Full | |
| WASHAR000 3559 | WASHAR000 3561 | 4/6/2018 | Kaidanow, Tina S <KaidanowTS@state.gov>; Chandler, Karen R <ChandlerKR@state.gov>; Litzenberger, Earle D (Lee) <LitzenbergerED@state.gov> | Dearth, Anthony M </o=ExchangeLabs/ou=Exchan ge Administrative Group (FYDIBOHF23SPDLT)/cn=Recipi ents/cn=abdbe9661e4c4f68be 7b23bb03f058cb-Dearth, Ant> | Miller, Michael F <Millermf@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | RE  Sensitive Litigation Issue   Defense Distributed Counteroffer of Settlement.msg | Withhold in Full | |
| WASHAR000 3562 | WASHAR000 3563 | 8/28/2018 | Monjay, Robert <MonjayR@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Shin, Jae E <ShinJE@state.gov>; Hamilton, Catherine E <HamiltonCE@state.gov> | Dearth, Anthony M </o=ExchangeLabs/ou=Exchan ge Administrative Group (FYDIBOHF23SPDLT)/cn=Recipi ents/cn=abdbe9661e4c4f68be 7b23bb03f058cb-Dearth, Ant> | Hart, Robert L <HartRL@state.gov> | RE  (COB 8 30) Clearance on AM to T Revising revising USML Categories IV  V VIII  XI and XV and §123 22 .msg | Withhold in Full | |
| WASHAR000 3564 | WASHAR000 3587 | | | | | Regulatory Reform Revisions - AM to T TAB 1 (amd).docx | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 3588 | WASHAR000 3590 | 8/3/2018 | Foster, John A <FosterJA2@state.gov> | Dearth, Anthony M </o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=abdbe9661e4c4f68be7b23bb03f058cb-Dearth, Ant> | 0 | RE  (MFM)  Clearance Request by Noon Tomorrow  Briefing Materials for New PM Assistant Secretary R  Clarke Cooper - Updated IP 18 on Regulatory Reform Cats I-III .msg | Withhold in Full | |
| WASHAR000 3591 | WASHAR000 3592 | 7/6/2018 | Foster, John A <FosterJA2@state.gov>; Shin, Jae E <ShinJE@state.gov>; Hamilton, Catherine E <HamiltonCE@state.gov> | Dearth, Anthony M </o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=abdbe9661e4c4f68be7b23bb03f058cb-Dearth, Ant> | Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov> | RE  Clearance Request by COB Monday  Defense Distributed Revised Settlement Item Three Letter .msg | Withhold in Full | |
| WASHAR000 3593 | WASHAR000 3595 | 8/6/2018 | Noonan, Michael J <NoonanMJ@state.gov> | Dearth, Anthony M </o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=abdbe9661e4c4f68be7b23bb03f058cb-Dearth, Ant> | 0 | RE  Clearance Request by Noon Tomorrow  Briefing Materials for New PM Assistant Secretary R  Clarke Cooper - Updated IP 18 on Regulatory Reform Cats I-III .msg | Withhold in Full | |
| WASHAR000 3596 | WASHAR000 3598 | 3/27/2018 | Fabry, Steven F <FabrySF@state.gov> | Dearth, Anthony M </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=ABDBE9661E4C4F68BE7B23BB03F058CB-DEARTH, ANT> | Miller, Michael F <Millermf@state.gov>; Paul, Joshua M <PaulJM@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Koelling, Richard W <KoellingRW@state.gov>; Steffens, Jessica L <SteffensJL@state.gov> | RE  Defense Distributed  DOJ views on State Dept counteroffer (3).msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0000 3599 | WASHAR0000 3601 | 3/27/2018 | Fabry, Steven F <FabrySF@state.gov> | Dearth, Anthony M </O=EXCHANGELABS/OU=EXC HANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIP IENTS/CN=ABDBE9661E4C4F6 8BE7B23BB03F058CB-DEARTH, ANT> | Miller, Michael F <Millermf@state.gov>; Paul, Joshua M <PaulJM@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Koelling, Richard W <KoellingRW@state.gov>; Steffens, Jessica L <SteffensJL@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Cavnar, Anna <CavnarA@state.gov> | RE  Defense Distributed  DOJ views on State Dept counteroffer (4).msg | Withhold in Full | |
| WASHAR0000 3602 | WASHAR0000 3603 | 3/26/2018 | Hamilton, Catherine E <HamiltonCE@state.gov> | Dearth, Anthony M </O=EXCHANGELABS/OU=EXC HANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIP IENTS/CN=ABDBE9661E4C4F6 8BE7B23BB03F058CB-DEARTH, ANT> | 0 | RE  Defense Distributed  DOJ views on State Dept counteroffer.msg | Withhold in Full | |
| WASHAR0000 3604 | WASHAR0000 3605 | 3/27/2018 | Koelling, Richard W <KoellingRW@state.gov>; Hart, Robert L <HartRL@state.gov> | Dearth, Anthony M </O=EXCHANGELABS/OU=EXC HANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIP IENTS/CN=ABDBE9661E4C4F6 8BE7B23BB03F058CB-DEARTH, ANT> | Heidema, Sarah J <HeidemaSJ@state.gov> | RE  Defense Distributed (2).msg | Withhold in Full | |

Department of State Supplemental Administrative Record Procudion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 3606 | WASHAR000 3607 | 3/22/2018 | Paul, Joshua M <PaulJM@state.gov> | Dearth, Anthony M </O=EXCHANGELABS/OU=EXC HANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIP IENTS/CN=ABDBE9661E4C4F6 8BE7B23BB03F058CB-DEARTH, ANT> | 0 | RE Supreme Court Denied Cert Defense Distributed and Stagg (1).msg | Withhold in Full | |
| WASHAR000 3608 | WASHAR000 3609 | 4/6/2018 | Kaidanow, Tina S <KaidanowTS@state.gov>; Litzenberger, Earle D (Lee) <LitzenbergerED@state.gov> | Dearth, Anthony M </o=ExchangeLabs/ou=Exchan ge Administrative Group (FYDIBOHF23SPDLT)/cn=Recipi ents/cn=abdbe9661e4c4f68be 7b23bb03f058cb-Dearth, Ant> | Miller, Michael F <Millermf@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Chandler, Karen R <ChandlerKR@state.gov> | Sensitive Litigation Issue Defense Distributed Counteroffer of Settlement.msg | Withhold in Full | |
| WASHAR000 3610 | WASHAR000 3610 | 7/16/2018 | Hart, Robert L <HartRL@state.gov>; Davidson-Hood, Simon <DavidsonHoodS@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | 0 | 20180713 Draft AM to DAS Miller re DoS Defense Distributed Settlement-Related Obligations v2 (003).msg | Withhold in Full | |
| WASHAR000 3611 | WASHAR000 3613 | | | | | 20180713 Draft AM to DAS Miller re DoS Defense Distributed Settlement-Related Obligations v2 (003).docx | Withhold in Full | |
| WASHAR000 3614 | WASHAR000 3614 | 7/13/2018 | Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov> | Foster, John A <FosterJA2@state.gov> | 0 | 20180713 Draft AM to DAS Miller re DoS Defense Distributed Settlement-Related Obligations.msg | Withhold in Full | |
| WASHAR000 3615 | WASHAR000 3618 | | | | | 20180713 Draft AM to DAS Miller re DoS Defense Distributed Settlement-Related Obligations.docx | Withhold in Full | |
| WASHAR000 3619 | WASHAR000 3619 | 7/26/2018 | Hart, Robert L <HartRL@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | 0 | 20180725 Draft AM to DAS Miller re DoS Defense Distributed Settlement-Re _.msg | Withhold in Full | |
| WASHAR000 3620 | WASHAR000 3622 | | | | | 20180725 Draft AM to DAS Miller re DoS Defense Distributed Settlement-Re.. .docx | Withhold in Full | |
| WASHAR000 3623 | WASHAR000 3623 | 7/3/2018 | Heidema, Sarah J <HeidemaSJ@state.gov> | Foster, John A <FosterJA2@state.gov> | Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov> | Clearance Request Defense Distributed Revised Settlement Letter .msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 3624 | WASHAR000 3625 | | | | | Defense Distributed - Proposed Revised Settlement - State comments 06131....docx | Withhold in Full | |
| WASHAR000 3626 | WASHAR000 3628 | | | | | 2018-07-03 - Draft DD Settlement Letter.docx | Withhold in Full | |
| WASHAR000 3629 | WASHAR000 3629 | 7/3/2018 | Cavnar, Anna <CavnarA@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | Foster, John A <FosterJA2@state.gov> | Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov> | Clearance Request by COB Friday Defense Distributed Revised Settlement Item Three Letter .msg | Withhold in Full | |
| WASHAR000 3630 | WASHAR000 3631 | | | | | Defense Distributed - Proposed Revised Settlement - State comments 06131....docx | Withhold in Full | |
| WASHAR000 3632 | WASHAR000 3634 | | | | | 2018-07-03 - Draft DD Settlement Letter.docx | Withhold in Full | |
| WASHAR000 3635 | WASHAR000 3636 | 7/10/2018 | Cavnar, Anna <CavnarA@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | Foster, John A <FosterJA2@state.gov> | Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov> | Clearance Request by COB Tomorrow Defense Distributed Revised Settlement Item Two DDTC Website Announcement .msg | Withhold in Full | |
| WASHAR000 3637 | WASHAR000 3637 | | | | | Draft DDTC Website Announcement - Temporary Modification to USML Category I.docx | Withhold in Full | |
| WASHAR000 3638 | WASHAR000 3639 | | | | | Defense Distributed - Proposed Revised Settlement - State comments 06131....docx | Withhold in Full | |
| WASHAR000 3640 | WASHAR000 3651 | 6/19/2018 | Freeman, Jeremy B <FreemanJB@state.gov>; Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov>; Cavnar, Anna <CavnarA@state.gov>; Hart, Robert L <HartRL@state.gov> | Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov> | Fabry, Steven F <FabrySF@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | Defense Distributed - settlement approved.msg | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 3652 | WASHAR000 3652 | 4/12/2018 | PM-Staffers Mailbox <PM-StaffersMailbox@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Cavnar, Anna <CavnarA@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov>; Miller, Michael F <Millermf@state.gov>; Dearth, Anthony M <DearthAM@state.gov>; Koelling, Richard W <KoellingRW@state.gov> | For immediate review   DD offer.msg | Withhold in Full | |
| WASHAR000 3653 | WASHAR000 3654 | | | | | DDTC DD Counteroffer v7 (clean).docx | Withhold in Full | |
| WASHAR000 3655 | WASHAR000 3655 | 4/11/2018 | Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Cavnar, Anna <CavnarA@state.gov> | Chandler, Karen R <ChandlerKR@state.gov> | Miller, Michael F <Millermf@state.gov>; Dearth, Anthony M <DearthAM@state.gov>; Steffens, Jessica L <SteffensJL@state.gov> | FW   Sensitive Litigation Issue   Defense Distributed Counteroffer of Settlement.msg | Withhold in Full | |
| WASHAR000 3656 | WASHAR000 3657 | 7/9/2018 | Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov> | Foster, John A <FosterJA2@state.gov> | 0 | FW   Non-DoD Source  Clearance Request by COB Monday  Defense Distributed Revised Settlement Item Three Letter .msg | Withhold in Full | |
| WASHAR000 3658 | WASHAR000 3660 | | | | | 2018-07-06 - Draft DD Settlement Letter d1 (003).docx | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 3661 | WASHAR000 3662 | 7/26/2018 | Miller, Michael F <Millermf@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Hart, Robert L <HartRL@state.gov> | FW  Call on TRO.msg | Withhold in Full | |
| WASHAR000 3663 | WASHAR000 3664 | 7/5/2018 | Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov> | Foster, John A <FosterJA2@state.gov> | 0 | FW  Clearance Request by COB Friday Defense Distributed Revised Settlement Item Three Letter  (64).msg | Withhold in Full | |
| WASHAR000 3665 | WASHAR000 3667 | | | | | 2018-07-03 - Draft DD Settlement Letter (LPM).docx | Withhold in Full | |
| WASHAR000 3668 | WASHAR000 3669 | 7/11/2018 | Foster, John A <FosterJA2@state.gov> | Cavnar, Anna <CavnarA@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov>; Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | FW  Clearance Request by COB Friday Defense Distributed Revised Settlement Item Three Letter .msg | Withhold in Full | |
| WASHAR000 3670 | WASHAR000 3679 | | | | | image2018-07-09-161735.pdf | Withhold in Full | |
| WASHAR000 3680 | WASHAR000 3682 | | | | | 2018-07-03 - Draft DD Settlement Letter (LPM).docx | Withhold in Full | |
| WASHAR000 3683 | WASHAR000 3683 | 7/23/2018 | Hart, Robert L <HartRL@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Miller, Michael F <Millermf@state.gov> | FW  DDTC DAS Delegation.msg | Withhold in Full | |
| WASHAR000 3684 | WASHAR000 3684 | | | | | DDTC DAS Delegation (L).docx | Withhold in Full | |
| WASHAR000 3685 | WASHAR000 3698 | 6/26/2018 | Cavnar, Anna <CavnarA@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov> | FW  Defense Distributed - settlement approved (70).msg | Withhold in Full | |
| WASHAR000 3699 | WASHAR000 3711 | 6/19/2018 | Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov> | Cavnar, Anna <CavnarA@state.gov> | Fabry, Steven F <FabrySF@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | FW  Defense Distributed - settlement approved (73).msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 3712 | WASHAR000 3726 | 6/27/2018 | Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov> | Cavnar, Anna <CavnarA@state.gov> | Fabry, Steven F <FabrySF@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | FW  Defense Distributed - settlement approved.msg | Withhold in Full | |
| WASHAR000 3727 | WASHAR000 3733 | 5/25/2018 | Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov> | Cavnar, Anna <CavnarA@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov> | FW  Defense Distributed.msg | Withhold in Full | |
| WASHAR000 3734 | WASHAR000 3736 | 7/24/2018 | Fabry, Steven F <FabrySF@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Rogers, Shana A <RogersSA2@state.gov>; Cavnar, Anna <CavnarA@state.gov>; Hart, Robert L <HartRL@state.gov>; Miller, Michael F <Millermf@state.gov> | FW  FLASH CLEARANCE - Defense Distributed.msg | Withhold in Full | |
| WASHAR000 3737 | WASHAR000 3738 | 7/26/2018 | Hart, Robert L <HartRL@state.gov> | Miller, Michael F <Millermf@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov>; Paul, Joshua M <PaulJM@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | FW  For Clearance  IM to S regarding Defense Distributed settlement.msg | Withhold in Full | |
| WASHAR000 3739 | WASHAR000 3741 | | | | | 20180726_Defense Distributed -- Information Memo S RLH (003).docx | Withhold in Full | |
| WASHAR000 3742 | WASHAR000 3750 | 4/10/2018 | Hart, Robert L <HartRL@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; PM-DTCP-RMA <PM-DTCP-RMA@state.gov> | Cavnar, Anna <CavnarA@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov> | FW  Offer of Settlement.msg | Withhold in Full | |
| WASHAR000 3751 | WASHAR000 3752 | | | | | DDTC DD Counteroffer v4 (DOJ edits).docx | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 3753 | WASHAR000 3756 | 7/25/2018 | Hart, Robert L <HartRL@state.gov>; Miller, Michael F <Millermf@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov> | FW  Proposed Hill responses  Defense items and technology vulnerable to Disclosure from Future Lawsuits.msg | Withhold in Full | |
| WASHAR000 3757 | WASHAR000 3757 | | | | | Defense Distributed - briefing follow up questions.docx | Withhold in Full | |
| WASHAR000 3758 | WASHAR000 3766 | 6/8/2018 | Hart, Robert L <HartRL@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | 0 | Fwd  Defense Distributed.msg | Withhold in Full | |
| WASHAR000 3767 | WASHAR000 3779 | 7/24/2018 | Paul, Joshua M <PaulJM@state.gov>; Hart, Robert L <HartRL@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Shin, Jae E <ShinJE@state.gov>; Miller, Michael F <Millermf@state.gov> | McKeeby, David I <McKeebyDI@state.gov> | PM-CPA <PM-CPA@state.gov>; Cavnar, Anna <CavnarA@state.gov>; Fabry, Steven F <FabrySF@state.gov> | HEADS-UP D2 Settlement Injunction Request.msg | Withhold in Full | |
| WASHAR000 3780 | WASHAR000 3780 | 7/27/2018 | Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov> | Letter to Defense Distributed.msg | Withhold in Full | |
| WASHAR000 3781 | WASHAR000 3783 | | | | | Tab 2  Letter to Defense Distributed.docx | Withhold in Full | |
| WASHAR000 3784 | WASHAR000 3785 | 7/19/2018 | Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | 0 | pre decisional draft reply to L.msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 3786 | WASHAR000 3797 | 6/13/2018 | 'Robinson, Stuart J. (CIV)' <Stuart.J.Robinson@usdoj.gov>; Cavnar, Anna <CavnarA@state.gov>; Hart, Robert L <HartRL@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov> | Fabry, Steven F <FabrySF@state.gov>; Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | RE  Defense Distributed (74).msg | Withhold in Full | |
| WASHAR000 3798 | WASHAR000 3799 | | | | | Defense Distributed - Proposed Revised Settlement - State comments 061318.docx | Withhold in Full | |
| WASHAR000 3800 | WASHAR000 3811 | 6/12/2018 | Freeman, Jeremy B <FreemanJB@state.gov>; Cavnar, Anna <CavnarA@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Fabry, Steven F <FabrySF@state.gov>; Hart, Robert L <HartRL@state.gov> | RE  Defense Distributed (75).msg | Withhold in Full | |
| WASHAR000 3812 | WASHAR000 3823 | 6/12/2018 | Heidema, Sarah J <HeidemaSJ@state.gov>; Cavnar, Anna <CavnarA@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov> | Fabry, Steven F <FabrySF@state.gov>; Hart, Robert L <HartRL@state.gov> | RE  Defense Distributed (76).msg | Withhold in Full | |
| WASHAR000 3824 | WASHAR000 3825 | | | | | Defense Distributed - Proposed Revised Settlement - L comments.docx | Withhold in Full | |
| WASHAR000 3826 | WASHAR000 3836 | 6/11/2018 | Cavnar, Anna <CavnarA@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Hart, Robert L <HartRL@state.gov> | Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov> | Fabry, Steven F <FabrySF@state.gov>; Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | RE  Defense Distributed (77).msg | Withhold in Full | |
| WASHAR000 3837 | WASHAR000 3838 | | | | | Defense Distributed - Proposed Revised Settlement.docx | Withhold in Full | |
| WASHAR000 3839 | WASHAR000 3849 | 6/11/2018 | Cavnar, Anna <CavnarA@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Fabry, Steven F <FabrySF@state.gov>; Hart, Robert L <HartRL@state.gov> | RE  Defense Distributed (78).msg | Withhold in Full | |
| WASHAR000 3850 | WASHAR000 3859 | | | | | Section 38(f)(1) Removal of items from the USML (final).docx | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 3860 | WASHAR000 3870 | 6/11/2018 | Cavnar, Anna <CavnarA@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Fabry, Steven F <FabrySF@state.gov>; Hart, Robert L <HartRL@state.gov> | RE  Defense Distributed (79).msg | Withhold in Full | |
| WASHAR000 3871 | WASHAR000 3880 | 6/11/2018 | Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov>; Hart, Robert L <HartRL@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov> | Fabry, Steven F <FabrySF@state.gov>; Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov>; Dorosin, Joshua L <DorosinJL@state.gov>; Cavnar, Anna <CavnarA@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | RE  Defense Distributed (81).msg | Withhold in Full | |
| WASHAR000 3881 | WASHAR000 3890 | 6/11/2018 | Hart, Robert L <HartRL@state.gov> | Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov > | Fabry, Steven F <FabrySF@state.gov>; Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov>; Dorosin, Joshua L <DorosinJL@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Cavnar, Anna <CavnarA@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | RE  Defense Distributed (82).msg | Withhold in Full | |
| WASHAR000 3891 | WASHAR000 3900 | 6/11/2018 | Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | 0 | RE  Defense Distributed (83).msg | Withhold in Full | |
| WASHAR000 3901 | WASHAR000 3910 | 6/8/2018 | Hart, Robert L <HartRL@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | Monjay, Robert <MonjayR@state.gov> | 0 | RE  Defense Distributed (84).msg | Withhold in Full | |
| WASHAR000 3911 | WASHAR000 3914 | 4/19/2018 | Hart, Robert L <HartRL@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | Monjay, Robert <MonjayR@state.gov> | 0 | Re  Defense Distributed (93).msg | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 3915 | WASHAR000 3927 | 6/13/2018 | Freeman, Jeremy B <FreemanJB@state.gov>; Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov>; Cavnar, Anna <CavnarA@state.gov>; Hart, Robert L <HartRL@state.gov> | Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov> | Fabry, Steven F <FabrySF@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | RE  Defense Distributed.msg | Withhold in Full | |
| WASHAR000 3928 | WASHAR000 3929 | | | | | Defense Distributed - Proposed Revised Settlement - State comments 061318 - DOJ responses.docx | Withhold in Full | |
| WASHAR000 3930 | WASHAR000 3931 | 7/9/2018 | Foster, John A <FosterJA2@state.gov>; Dearth, Anthony M <DearthAM@state.gov>; Shin, Jae E <ShinJE@state.gov>; Hamilton, Catherine E <HamiltonCE@state.gov>; Paul, Joshua M <PaulJM@state.gov> | Daoussi, Susan G CIV DTSA LD (US) <susan.g.daoussi.civ@mail.mil > | Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Oukrop, Kenneth Jeffrey (Ken) CIV DTSA LD (US) <kenneth.j.oukrop.civ@mail.mil>; Minnifield, Tracy J CIV DTSA LD (US) <tracy.j.minnifield.civ@mail.mil>; Chien, Caroline L CIV DTSA EO (US) <caroline.l.chien.civ@mail.mil> | RE  Non-DoD Source  Clearance Request by COB Monday  Defense Distributed Revised Settlement Item Three Letter (63).msg | Withhold in Full | |
| WASHAR000 3932 | WASHAR000 3961 | | | | | smime.p7m | Withhold in Full | |
| WASHAR000 3962 | WASHAR000 3963 | 7/9/2018 | Foster, John A <FosterJA2@state.gov>; Hart, Robert L <HartRL@state.gov> | Monjay, Robert <MonjayR@state.gov> | 0 | RE  Non-DoD Source  Clearance Request by COB Monday  Defense Distributed Revised Settlement Item Three Letter .msg | Withhold in Full | |
| WASHAR000 3964 | WASHAR000 3973 | 4/10/2018 | Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov> | Monjay, Robert <MonjayR@state.gov> | 0 | Re  !! FW  Offer of Settlement.msg | Withhold in Full | |
| WASHAR000 3974 | WASHAR000 3974 | 7/13/2018 | Foster, John A <FosterJA2@state.gov>; Hart, Robert L <HartRL@state.gov> | Monjay, Robert <MonjayR@state.gov> | 0 | RE  20180713 Draft AM to DAS Miller re DoS Defense Distributed Settlement-Related Obligations.msg | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 3975 | WASHAR000 3977 | | | | | 20180713 Draft AM to DAS Miller re DoS Defense Distributed Settlement-Related Obligations (RJM).docx | Withhold in Full | |
| WASHAR000 3978 | WASHAR000 3988 | 4/12/2018 | Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov> | Monjay, Robert <MonjayR@state.gov> | | 0 Re ASAP FW Offer of Settlement.msg | Withhold in Full | |
| WASHAR000 3989 | WASHAR000 4001 | 7/24/2018 | Freeman, Jeremy B <FreemanJB@state.gov>; Paul, Joshua M <PaulJM@state.gov>; Fabry, Steven F <FabrySF@state.gov>; McKeeby, David I <McKeebyDI@state.gov>; Hart, Robert L <HartRL@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Miller, Michael F <Millermf@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | PM-CPA <PM-CPA@state.gov>; Cavnar, Anna <CavnarA@state.gov> | RE Briefing next week (18).msg | Withhold in Full | |
| WASHAR000 4002 | WASHAR000 4006 | | | | | Briefing Outline + LPM + DDTC.DOCX | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 4007 | WASHAR000 4014 | 7/23/2018 | Fabry, Steven F <FabrySF@state.gov>; McKeeby, David I <McKeebyDI@state.gov>; Hart, Robert L <HartRL@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Shin, Jae E <ShinJE@state.gov>; Miller, Michael F <Millermf@state.gov> | Paul, Joshua M <PaulJM@state.gov> | PM-CPA <PM-CPA@state.gov>; Cavnar, Anna <CavnarA@state.gov>; Legal-PM-DL <Legal-PM-DL@state.gov> | RE  Briefing next week  (20).msg | Withhold in Full | |
| WASHAR000 4015 | WASHAR000 4018 | | | | | Briefing Outline.docx | Withhold in Full | |
| WASHAR000 4019 | WASHAR000 4026 | 7/23/2018 | Fabry, Steven F <FabrySF@state.gov>; McKeeby, David I <McKeebyDI@state.gov>; Hart, Robert L <HartRL@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Shin, Jae E <ShinJE@state.gov>; Miller, Michael F <Millermf@state.gov> | Paul, Joshua M <PaulJM@state.gov> | PM-CPA <PM-CPA@state.gov>; Cavnar, Anna <CavnarA@state.gov>; Legal-PM-DL <Legal-PM-DL@state.gov> | RE  Briefing next week  (21).msg | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0004027 | WASHAR0004039 | 7/23/2018 | Paul, Joshua M <PaulJM@state.gov>; McKeeby, David I <McKeebyDI@state.gov>; Hart, Robert L <HartRL@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Miller, Michael F <Millermf@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | PM-CPA <PM-CPA@state.gov>; Cavnar, Anna <CavnarA@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Carter, Rachel <CarterR@state.gov>; Steffens, Jessica L <SteffensJL@state.gov>; Koelling, Richard W <KoellingRW@state.gov> | RE  Briefing next week  (23).msg | Withhold in Full | |
| WASHAR0004040 | WASHAR0004052 | 7/23/2018 | Heidema, Sarah J <HeidemaSJ@state.gov>; McKeeby, David I <McKeebyDI@state.gov>; Hart, Robert L <HartRL@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Miller, Michael F <Millermf@state.gov> | Paul, Joshua M <PaulJM@state.gov> | PM-CPA <PM-CPA@state.gov>; Cavnar, Anna <CavnarA@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Carter, Rachel <CarterR@state.gov>; Steffens, Jessica L <SteffensJL@state.gov>; Koelling, Richard W <KoellingRW@state.gov> | RE  Briefing next week  (24).msg | Withhold in Full | |
| WASHAR0004053 | WASHAR0004062 | 7/20/2018 | Paul, Joshua M <PaulJM@state.gov>; Hart, Robert L <HartRL@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Shin, Jae E <ShinJE@state.gov>; Miller, Michael F <Millermf@state.gov> | McKeeby, David I <McKeebyDI@state.gov> | PM-CPA <PM-CPA@state.gov>; Cavnar, Anna <CavnarA@state.gov>; Fabry, Steven F <FabrySF@state.gov> | RE  Briefing next week  (30).msg | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 4063 | WASHAR000 4071 | 7/20/2018 | Hart, Robert L <HartRL@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Shin, Jae E <ShinJE@state.gov>; Miller, Michael F <Millermf@state.gov> | Paul, Joshua M <PaulJM@state.gov> | PM-CPA <PM-CPA@state.gov>; Cavnar, Anna <CavnarA@state.gov>; Fabry, Steven F <FabrySF@state.gov> | RE  Briefing next week  (31).msg | Withhold in Full | |
| WASHAR000 4072 | WASHAR000 4084 | 7/25/2018 | Heidema, Sarah J <HeidemaSJ@state.gov>; Paul, Joshua M <PaulJM@state.gov>; McKeeby, David I <McKeebyDI@state.gov>; Hart, Robert L <HartRL@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Shin, Jae E <ShinJE@state.gov> | Miller, Michael F <Millermf@state.gov> | PM-CPA <PM-CPA@state.gov>; Cavnar, Anna <CavnarA@state.gov>; Fabry, Steven F <FabrySF@state.gov> | RE  Briefing next week .msg | Withhold in Full | |
| WASHAR000 4085 | WASHAR000 4085 | 7/16/2018 | Davidson-Hood, Simon <DavidsonHoodS@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov> | RE  Clearance Request  Draft AM to ADAS Miller re DoS Defense Distributed Settlement-Related Obligations (50).msg | Withhold in Full | |
| WASHAR000 4086 | WASHAR000 4087 | 7/16/2018 | Hart, Robert L <HartRL@state.gov>; Davidson-Hood, Simon <DavidsonHoodS@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Foster, John A <FosterJA2@state.gov> | RE  Clearance Request  Draft AM to ADAS Miller re DoS Defense Distributed Settlement-Related Obligations.msg | Withhold in Full | |
| WASHAR000 4088 | WASHAR000 4088 | 7/5/2018 | Foster, John A <FosterJA2@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | Cavnar, Anna <CavnarA@state.gov> | Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov> | RE  Clearance Request by COB Friday Defense Distributed Revised Settlement Item Three Letter  (65).msg | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 4089 | WASHAR000 4091 | | | | | 2018-07-03 - Draft DD Settlement Letter (LPM).docx | Withhold in Full | |
| WASHAR000 4092 | WASHAR000 4093 | 7/11/2018 | Cavnar, Anna <CavnarA@state.gov> | Foster, John A <FosterJA2@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov>; Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | RE  Clearance Request by COB Friday Defense Distributed Revised Settlement Item Three Letter .msg | Withhold in Full | |
| WASHAR000 4094 | WASHAR000 4097 | 7/13/2018 | Foster, John A <FosterJA2@state.gov>; Cavnar, Anna <CavnarA@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov> | Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | RE  Clearance Request by COB Tomorrow Defense Distributed Revised Settlement Item Two DDTC Website Announcement (51).msg | Withhold in Full | |
| WASHAR000 4098 | WASHAR000 4101 | 7/13/2018 | Freeman, Jeremy B <FreemanJB@state.gov>; Cavnar, Anna <CavnarA@state.gov> | Foster, John A <FosterJA2@state.gov> | Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | RE  Clearance Request by COB Tomorrow Defense Distributed Revised Settlement Item Two DDTC Website Announcement (52).msg | Withhold in Full | |
| WASHAR000 4102 | WASHAR000 4102 | | | | | Draft DDTC Website Announcement - Temporary Modification to USML Categor....docx | Withhold in Full | |
| WASHAR000 4103 | WASHAR000 4112 | | | | | Tab 3 - Settlement Agreement.pdf | Withhold in Full | |
| WASHAR000 4113 | WASHAR000 4115 | 7/12/2018 | Freeman, Jeremy B <FreemanJB@state.gov>; Cavnar, Anna <CavnarA@state.gov> | Foster, John A <FosterJA2@state.gov> | Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | RE  Clearance Request by COB Tomorrow Defense Distributed Revised Settlement Item Two DDTC Website Announcement (53).msg | Withhold in Full | |
| WASHAR000 4116 | WASHAR000 4116 | | | | | Draft DDTC Website Announcement - Temporary Modification to USML Category I (LPM) + JAF + RLH.docx | Withhold in Full | |
| WASHAR000 4117 | WASHAR000 4119 | 7/12/2018 | Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov> | Foster, John A <FosterJA2@state.gov> | 0 | RE  Clearance Request by COB Tomorrow Defense Distributed Revised Settlement Item Two DDTC Website Announcement (54).msg | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 4120 | WASHAR000 4120 | | | | | Draft DDTC Website Announcement - Temporary Modification to USML Category I (LPM) +L.docx | Withhold in Full | |
| WASHAR000 4121 | WASHAR000 4123 | 7/11/2018 | Foster, John A <FosterJA2@state.gov>; Cavnar, Anna <CavnarA@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov> | Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | RE  Clearance Request by COB Tomorrow Defense Distributed Revised Settlement Item Two DDTC Website Announcement (55).msg | Withhold in Full | |
| WASHAR000 4124 | WASHAR000 4124 | | | | | Draft DDTC Website Announcement - Temporary Modification to USML Category I (LPM) +L.docx | Withhold in Full | |
| WASHAR000 4125 | WASHAR000 4128 | 7/16/2018 | Freeman, Jeremy B <FreemanJB@state.gov>; Foster, John A <FosterJA2@state.gov> | Cavnar, Anna <CavnarA@state.gov> | Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | RE  Clearance Request by COB Tomorrow Defense Distributed Revised Settlement Item Two DDTC Website Announcement .msg | Withhold in Full | |
| WASHAR000 4129 | WASHAR000 4129 | | | | | 0711 Contingency Points--DDTC--Defense Distributed.docx | Withhold in Full | |
| WASHAR000 4130 | WASHAR000 4131 | 7/26/2018 | Hart, Robert L <HartRL@state.gov>; Fabry, Steven F <FabrySF@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | RE  DD draft IM to S.msg | Withhold in Full | |
| WASHAR000 4132 | WASHAR000 4134 | | | | | 20180726_Defense Distributed -- Information Memo S RLH.docx | Withhold in Full | |
| WASHAR000 4135 | WASHAR000 4135 | 7/26/2018 | Rogers, Shana A <RogersSA2@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov> | Monjay, Robert <MonjayR@state.gov> | 0 | Re  DD Question.msg | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 4136 | WASHAR000 4142 | 5/25/2018 | Cavnar, Anna <CavnarA@state.gov>; Hart, Robert L <HartRL@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov> | Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov> | Monjay, Robert <MonjayR@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | RE  Defense Distributed (85).msg | Withhold in Full | |
| WASHAR000 4143 | WASHAR000 4149 | 5/24/2018 | Hart, Robert L <HartRL@state.gov>; Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov>; Cavnar, Anna <CavnarA@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Monjay, Robert <MonjayR@state.gov> | RE  Defense Distributed (88).msg | Withhold in Full | |
| WASHAR000 4150 | WASHAR000 4154 | 4/24/2018 | Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov>; Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov> | Freeman, Jeremy B <FreemanJB@state.gov> | Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov>; Cavnar, Anna <CavnarA@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | RE  Defense Distributed (89).msg | Withhold in Full | |
| WASHAR000 4155 | WASHAR000 4156 | | | | | DDTC DD Counteroffer v9.docx | Withhold in Full | |
| WASHAR000 4157 | WASHAR000 4162 | 4/20/2018 | Freeman, Jeremy B <FreemanJB@state.gov>; Hart, Robert L <HartRL@state.gov> | Monjay, Robert <MonjayR@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov>; Cavnar, Anna <CavnarA@state.gov> | RE  Defense Distributed (90).msg | Withhold in Full | |
| WASHAR000 4163 | WASHAR000 4168 | 4/20/2018 | Hart, Robert L <HartRL@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov> | Monjay, Robert <MonjayR@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Cavnar, Anna <CavnarA@state.gov> | RE  Defense Distributed (91).msg | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 4169 | WASHAR000 4173 | 4/20/2018 | Hart, Robert L <HartRL@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov> | Monjay, Robert <MonjayR@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Cavnar, Anna <CavnarA@state.gov> | RE  Defense Distributed (92).msg | Withhold in Full | |
| WASHAR000 4174 | WASHAR000 4175 | | | | | DDTC DD Counteroffer v8.docx | Withhold in Full | |
| WASHAR000 4176 | WASHAR000 4179 | 4/18/2018 | Cavnar, Anna <CavnarA@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov> | Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov> | RE  Defense Distributed (94).msg | Withhold in Full | |
| WASHAR000 4180 | WASHAR000 4182 | 4/12/2018 | Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov>; Cavnar, Anna <CavnarA@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov> | RE  Defense Distributed (96).msg | Withhold in Full | |
| WASHAR000 4183 | WASHAR000 4196 | 6/27/2018 | Cavnar, Anna <CavnarA@state.gov>; Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Hart, Robert L <HartRL@state.gov> | Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov> | Fabry, Steven F <FabrySF@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | RE  Defense Distributed - settlement approved (66).msg | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 4197 | WASHAR000 4210 | 6/27/2018 | Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov>; Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Hart, Robert L <HartRL@state.gov> | Cavnar, Anna <CavnarA@state.gov> | Fabry, Steven F <FabrySF@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | RE  Defense Distributed - settlement approved (67).msg | Withhold in Full | |
| WASHAR000 4211 | WASHAR000 4224 | 6/26/2018 | Cavnar, Anna <CavnarA@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov>; Hart, Robert L <HartRL@state.gov> | Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov> | Fabry, Steven F <FabrySF@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | RE  Defense Distributed - settlement approved (71).msg | Withhold in Full | |
| WASHAR000 4225 | WASHAR000 4239 | 6/27/2018 | Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov>; Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Hart, Robert L <HartRL@state.gov> | Cavnar, Anna <CavnarA@state.gov> | Fabry, Steven F <FabrySF@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | RE  Defense Distributed - settlement approved.msg | Withhold in Full | |
| WASHAR000 4240 | WASHAR000 4241 | 7/11/2018 | Cavnar, Anna <CavnarA@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov>; Hart, Robert L <HartRL@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov> | Monjay, Robert <MonjayR@state.gov>; McKeeby, David I <McKeebyDI@state.gov>; Paul, Joshua M <PaulJM@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | Re  Defense Distributed article (56).msg | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 4242 | WASHAR000 4243 | 7/11/2018 | Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov>; Hart, Robert L <HartRL@state.gov>; Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov>; Cavnar, Anna <CavnarA@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Monjay, Robert <MonjayR@state.gov> | RE  Defense Distributed article (59).msg | Withhold in Full | |
| WASHAR000 4244 | WASHAR000 4246 | 7/12/2018 | Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov>; Cavnar, Anna <CavnarA@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov>; Hart, Robert L <HartRL@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | McKeeby, David I <McKeebyDI@state.gov> | Monjay, Robert <MonjayR@state.gov>; Paul, Joshua M <PaulJM@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | RE  Defense Distributed article.msg | Withhold in Full | |
| WASHAR000 4247 | WASHAR000 4247 | | | | | 0711 Contingency Points--DDTC--Defense Distributed.docx | Withhold in Full | |
| WASHAR000 4248 | WASHAR000 4249 | 7/27/2018 | Heidema, Sarah J <HeidemaSJ@state.gov>; Miller, Michael F <Millermf@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Hart, Robert L <HartRL@state.gov> | RE  Defense Distributed Lett & Web Notice.msg | Withhold in Full | |
| WASHAR000 4250 | WASHAR000 4251 | 3/27/2018 | Hart, Robert L <HartRL@state.gov> | Miller, Michael F <Millermf@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Re  Defense Distributed update.msg | Withhold in Full | |
| WASHAR000 4252 | WASHAR000 4252 | 7/27/2018 | Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov> | RE  Defense Distributed Web Notice.msg | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 4253 | WASHAR000 4253 | | | | | Tab 1  DDTC Website Announcement.docx | Withhold in Full | |
| WASHAR000 4254 | WASHAR000 4261 | 5/29/2018 | Hart, Robert L <HartRL@state.gov>; Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov>; Cavnar, Anna <CavnarA@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov > | Monjay, Robert <MonjayR@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | RE  Defense Distributed.msg | Withhold in Full | |
| WASHAR000 4262 | WASHAR000 4264 | 7/26/2018 | Hart, Robert L <HartRL@state.gov>; Fabry, Steven F <FabrySF@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | RE  FLASH CLEARANCE  Action Memo to T regarding Defense Distributed Settlement Items (2).msg | Withhold in Full | |
| WASHAR000 4265 | WASHAR000 4268 | | | | | AM to T re Defense Distributed Settlement (LPM) (3) (5).docx | Withhold in Full | |
| WASHAR000 4269 | WASHAR000 4269 | 7/26/2018 | Hart, Robert L <HartRL@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Fabry, Steven F <FabrySF@state.gov> | RE  FLASH CLEARANCE  Action Memo to T regarding Defense Distributed Settlement Items (3).msg | Withhold in Full | |
| WASHAR000 4270 | WASHAR000 4273 | | | | | AM to T re Defense Distributed Settlement (LPM) (3).docx | Withhold in Full | |
| WASHAR000 4274 | WASHAR000 4276 | 7/26/2018 | Hart, Robert L <HartRL@state.gov>; Fabry, Steven F <FabrySF@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | RE  FLASH CLEARANCE  Action Memo to T regarding Defense Distributed Settlement Items.msg | Withhold in Full | |
| WASHAR000 4277 | WASHAR000 4280 | | | | | AM to T re Defense Distributed Settlement (LPM) (3) (5).docx | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 4281 | WASHAR000 4284 | 7/25/2018 | Heidema, Sarah J <HeidemaSJ@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | Cavnar, Anna <CavnarA@state.gov>; Hart, Robert L <HartRL@state.gov>; Miller, Michael F <Millermf@state.gov> | RE  FLASH CLEARANCE - Defense Distributed (17).msg | Withhold in Full | |
| WASHAR000 4285 | WASHAR000 4291 | 7/20/2018 | Rogers, Shana A <RogersSA2@state.gov>; Fabry, Steven F <FabrySF@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Foster, John A <FosterJA2@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov>; Miller, Michael F <Millermf@state.gov>; Monjay, Robert <MonjayR@state.gov>; Davidson-Hood, Simon <DavidsonHoodS@state.gov>; Hart, Robert L <HartRL@state.gov>; Cavnar, Anna <CavnarA@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | RE  FLASH CLEARANCE - Defense Distributed (36).msg | Withhold in Full | |
| WASHAR000 4292 | WASHAR000 4294 | 7/18/2018 | Freeman, Jeremy B <FreemanJB@state.gov>; Hart, Robert L <HartRL@state.gov>; Cavnar, Anna <CavnarA@state.gov>; Davidson-Hood, Simon <DavidsonHoodS@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Foster, John A <FosterJA2@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov> | RE  FLASH CLEARANCE - Defense Distributed (38).msg | Withhold in Full | |
| WASHAR000 4295 | WASHAR000 4299 | 7/18/2018 | Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov>; Cavnar, Anna <CavnarA@state.gov>; Davidson-Hood, Simon <DavidsonHoodS@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov> | Foster, John A <FosterJA2@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov> | RE  FLASH CLEARANCE - Defense Distributed (39).msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 4300 | WASHAR000 4302 | 7/18/2018 | Hart, Robert L <HartRL@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Davidson-Hood, Simon <DavidsonHoodS@state.gov>; Foster, John A <FosterJA2@state.gov> | Monjay, Robert <MonjayR@state.gov> | 0 | RE  FLASH CLEARANCE - Defense Distributed (41).msg | Withhold in Full | |
| WASHAR000 4303 | WASHAR000 4305 | | | | | 20180716 Draft AM to DAS Miller re DoS Defense Distributed Settlement-Related Obligations (V2)RJM.docx | Withhold in Full | |
| WASHAR000 4306 | WASHAR000 4307 | 7/18/2018 | Davidson-Hood, Simon <DavidsonHoodS@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | Cavnar, Anna <CavnarA@state.gov> | Hart, Robert L <HartRL@state.gov>; Foster, John A <FosterJA2@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov> | RE  FLASH CLEARANCE - Defense Distributed (42).msg | Withhold in Full | |
| WASHAR000 4308 | WASHAR000 4310 | | | | | Tab 2  Letter to Defense Distributed (V2).docx | Withhold in Full | |
| WASHAR000 4311 | WASHAR000 4313 | | | | | 20180716 Draft AM to DAS Miller re DoS Defense Distributed Settlement-Related Obligations (V2).docx | Withhold in Full | |
| WASHAR000 4314 | WASHAR000 4315 | 7/17/2018 | Cavnar, Anna <CavnarA@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | Davidson-Hood, Simon <DavidsonHoodS@state.gov> | Hart, Robert L <HartRL@state.gov>; Foster, John A <FosterJA2@state.gov> | RE  FLASH CLEARANCE - Defense Distributed (43).msg | Withhold in Full | |
| WASHAR000 4316 | WASHAR000 4318 | | | | | 20180716 Draft AM to DAS Miller re DoS Defense Distributed Settlement-Related Obligations (V2).docx | Withhold in Full | |
| WASHAR000 4319 | WASHAR000 4321 | | | | | Tab 2  Letter to Defense Distributed (V2).docx | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 4322 | WASHAR000 4323 | 7/17/2018 | Shin, Jae E <ShinJE@state.gov>; Davidson-Hood, Simon <DavidsonHoodS@state.gov>; Koelling, Richard W <KoellingRW@state.gov>; Hamilton, Catherine E <HamiltonCE@state.gov>; Paul, Joshua M <PaulJM@state.gov> | Cavnar, Anna <CavnarA@state.gov> | Hart, Robert L <HartRL@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | RE  FLASH CLEARANCE - Defense Distributed (44).msg | Withhold in Full | |
| WASHAR000 4324 | WASHAR000 4326 | | | | | Tab 2  Letter to Defense Distributed (LPM).docx | Withhold in Full | |
| WASHAR000 4327 | WASHAR000 4329 | | | | | 20180716 Draft AM to DAS Miller re DoS Defense Distributed Settlement-Related Obligations (LPM) (2).docx | Withhold in Full | |
| WASHAR000 4330 | WASHAR000 4330 | 7/17/2018 | Davidson-Hood, Simon <DavidsonHoodS@state.gov>; Koelling, Richard W <KoellingRW@state.gov>; Paul, Joshua M <PaulJM@state.gov>; Shin, Jae E <ShinJE@state.gov>; Cavnar, Anna <CavnarA@state.gov> | Hamilton, Catherine E <HamiltonCE@state.gov> | Hart, Robert L <HartRL@state.gov> | RE  FLASH CLEARANCE - Defense Distributed (48).msg | Withhold in Full | |
| WASHAR000 4331 | WASHAR000 4331 | 7/16/2018 | Davidson-Hood, Simon <DavidsonHoodS@state.gov>; Koelling, Richard W <KoellingRW@state.gov>; Hamilton, Catherine E <HamiltonCE@state.gov>; Shin, Jae E <ShinJE@state.gov>; Cavnar, Anna <CavnarA@state.gov> | Paul, Joshua M <PaulJM@state.gov> | Hart, Robert L <HartRL@state.gov> | RE  FLASH CLEARANCE - Defense Distributed (49).msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 4332 | WASHAR000 4335 | 7/25/2018 | Heidema, Sarah J <HeidemaSJ@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | Fabry, Steven F <FabrySF@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Cavnar, Anna <CavnarA@state.gov>; Hart, Robert L <HartRL@state.gov>; Miller, Michael F <Millermf@state.gov> | RE  FLASH CLEARANCE - Defense Distributed.msg | Withhold in Full | |
| WASHAR000 4336 | WASHAR000 4338 | | | | | Tab 2  Letter to Defense Distributed (V2).docx | Withhold in Full | |
| WASHAR000 4339 | WASHAR000 4341 | | | | | 20180725 Draft AM to DAS Miller re DoS Defense Distributed Settlement-Re....docx | Withhold in Full | |
| WASHAR000 4342 | WASHAR000 4342 | 7/26/2018 | Hart, Robert L <HartRL@state.gov>; Miller, Michael F <Millermf@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Shin, Jae E <ShinJE@state.gov>; Davis, Terry L <DavisTL@state.gov>; Shufflebarger, Jamie <ShufflebargerJ@state.gov>; P_StaffAssistants <P_StaffAssistants@state.gov>; SP_Staff Assistants <SP_StaffAssistants@state.gov>; Darrach, Tamara A <DarrachTA@state.gov>; Abisellan, Eduardo <AbisellanE@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | Paul, Joshua M <PaulJM@state.gov> | 0 | RE  For Clearance  IM to S regarding Defense Distributed settlement.msg | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 4343 | WASHAR000 4345 | | | | | 20180726_Defense Distributed -- Information Memo S RLH (003).docx | Withhold in Full | |
| WASHAR000 4346 | WASHAR000 4346 | 7/26/2018 | Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | | 0 RE  Info memo to S.msg | Withhold in Full | |
| WASHAR000 4347 | WASHAR000 4349 | | | | | AM to T re Defense Distributed Settlement (LPM).docx | Withhold in Full | |
| WASHAR000 4350 | WASHAR000 4352 | 7/25/2018 | Hart, Robert L <HartRL@state.gov>; PM-Staffers Mailbox <PM-StaffersMailbox@state.gov>; Carter, Rachel <CarterR@state.gov> | Paul, Joshua M <PaulJM@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | RE  New PM Tasker  Q&A on the Defense Distributed Protest Issue for PM A S Nominee R  Clarke Cooper's Hearing  TBD (6).msg | Withhold in Full | |
| WASHAR000 4353 | WASHAR000 4353 | | | | | DD QA.docx | Withhold in Full | |
| WASHAR000 4354 | WASHAR000 4364 | 4/12/2018 | Monjay, Robert <MonjayR@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Hart, Robert L <HartRL@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; PM-DTCP-RMA <PM-DTCP-RMA@state.gov> | Cavnar, Anna <CavnarA@state.gov> | Fabry, Steven F <FabrySF@state.gov> | RE  Offer of Settlement (95).msg | Withhold in Full | |
| WASHAR000 4365 | WASHAR000 4366 | | | | | DDTC DD Counteroffer v7 (clean).docx | Withhold in Full | |
| WASHAR000 4367 | WASHAR000 4368 | | | | | DDTC DD Counteroffer v7 (track changes).docx | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0004369 | WASHAR0004384 | 4/12/2018 | Freeman, Jeremy B <FreemanJB@state.gov>; Hart, Robert L <HartRL@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; PM-DTCP-RMA <PM-DTCP-RMA@state.gov> | Monjay, Robert <MonjayR@state.gov> | Cavnar, Anna <CavnarA@state.gov>; Fabry, Steven F <FabrySF@state.gov> | RE  Offer of Settlement (97).msg | Withhold in Full | |
| WASHAR0004385 | WASHAR0004386 | | | | | DDTC DD Counteroffer v5 (RJM).docx | Withhold in Full | |
| WASHAR0004387 | WASHAR0004396 | 4/11/2018 | Hart, Robert L <HartRL@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; PM-DTCP-RMA <PM-DTCP-RMA@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov> | Cavnar, Anna <CavnarA@state.gov>; Fabry, Steven F <FabrySF@state.gov> | RE  Offer of Settlement (98).msg | Withhold in Full | |
| WASHAR0004397 | WASHAR0004398 | | | | | DDTC DD Counteroffer v5.docx | Withhold in Full | |
| WASHAR0004399 | WASHAR0004409 | 4/12/2018 | Cavnar, Anna <CavnarA@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Hart, Robert L <HartRL@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; PM-DTCP-RMA <PM-DTCP-RMA@state.gov> | Monjay, Robert <MonjayR@state.gov> | Fabry, Steven F <FabrySF@state.gov> | RE  Offer of Settlement.msg | Withhold in Full | |
| WASHAR0004410 | WASHAR0004430 | | | | | MTD SAC (DRAFT 20180405 18.40).docx | Withhold in Full | |
| WASHAR0004431 | WASHAR0004431 | | | | | DDTC DD Counteroffer v4.docx | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 4432 | WASHAR000 4432 | | | | | DDTC DD Counteroffer v3.docx | Withhold in Full | |
| WASHAR000 4433 | WASHAR000 4433 | | | | | DDTC DD Counteroffer RLH JF v2.docx | Withhold in Full | |
| WASHAR000 4434 | WASHAR000 4437 | 7/25/2018 | Hart, Robert L <HartRL@state.gov>; Miller, Michael F <Millermf@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | Paul, Joshua M <PaulJM@state.gov> | Rogers, Shana A <RogersSA2@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Darrach, Tamara A <DarrachTA@state.gov> | RE  Proposed Hill responses  Defense items and technology vulnerable to Disclosure from Future Lawsuits (11).msg | Withhold in Full | |
| WASHAR000 4438 | WASHAR000 4441 | 7/26/2018 | Hart, Robert L <HartRL@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Paul, Joshua M <PaulJM@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov> | RE  Proposed Hill responses  Defense items and technology vulnerable to Disclosure from Future Lawsuits (4).msg | Withhold in Full | |
| WASHAR000 4442 | WASHAR000 4442 | | | | | Defense Distributed - briefing follow up questions.docx | Withhold in Full | |
| WASHAR000 4443 | WASHAR000 4447 | 7/27/2018 | Rogers, Shana A <RogersSA2@state.gov>; Hart, Robert L <HartRL@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | Paul, Joshua M <PaulJM@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov>; Miller, Michael F <Millermf@state.gov>; Fabry, Steven F <FabrySF@state.gov> | RE  Proposed Hill responses  Defense items and technology vulnerable to Disclosure from Future Lawsuits.msg | Withhold in Full | |
| WASHAR000 4448 | WASHAR000 4452 | 7/25/2018 | Darrach, Tamara A <DarrachTA@state.gov>; Paul, Joshua M <PaulJM@state.gov>; Miller, Michael F <Millermf@state.gov>; Hart, Robert L <HartRL@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; PM-CPA <PM-CPA@state.gov>; Fabry, Steven F <FabrySF@state.gov> | RE  S Contingency Lines (10).msg | Withhold in Full | |
| WASHAR000 4453 | WASHAR000 4453 | | | | | Defense Distributed - S contingency QA (4).docx | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 4454 | WASHAR000 4457 | 7/25/2018 | Miller, Michael F <Millermf@state.gov>; Hart, Robert L <HartRL@state.gov> | Paul, Joshua M <PaulJM@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; PM-CPA <PM-CPA@state.gov>; Darrach, Tamara A <DarrachTA@state.gov> | RE  S Contingency Lines (12).msg | Withhold in Full | |
| WASHAR000 4458 | WASHAR000 4458 | | | | | QA DD.docx | Withhold in Full | |
| WASHAR000 4459 | WASHAR000 4461 | 7/25/2018 | Paul, Joshua M <PaulJM@state.gov>; Hart, Robert L <HartRL@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Miller, Michael F <Millermf@state.gov>; PM-CPA <PM-CPA@state.gov>; Darrach, Tamara A <DarrachTA@state.gov> | RE  S Contingency Lines (14).msg | Withhold in Full | |
| WASHAR000 4462 | WASHAR000 4463 | 7/25/2018 | Hart, Robert L <HartRL@state.gov> | Paul, Joshua M <PaulJM@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Miller, Michael F <Millermf@state.gov>; PM-CPA <PM-CPA@state.gov>; Darrach, Tamara A <DarrachTA@state.gov> | RE  S Contingency Lines (15).msg | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0004464 | WASHAR0004470 | 7/25/2018 | Paul, Joshua M <PaulJM@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Darrach, Tamara A <DarrachTA@state.gov>; Miller, Michael F <Millermf@state.gov>; Hart, Robert L <HartRL@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov>; PM-CPA <PM-CPA@state.gov> | RE  S Contingency Lines (7).msg | Withhold in Full | |
| WASHAR0004471 | WASHAR0004471 | | | | | Defense Distributed - S contingency QA (5).docx | Withhold in Full | |
| WASHAR0004472 | WASHAR0004478 | 7/25/2018 | Paul, Joshua M <PaulJM@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Darrach, Tamara A <DarrachTA@state.gov>; Miller, Michael F <Millermf@state.gov>; Hart, Robert L <HartRL@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov>; PM-CPA <PM-CPA@state.gov> | RE  S Contingency Lines.msg | Withhold in Full | |
| WASHAR0004479 | WASHAR0004479 | | | | | Defense Distributed - S contingency QA (5).docx | Withhold in Full | |
| WASHAR0004480 | WASHAR0004482 | | | | | Information Memo to S re DD (L).docx | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 4483 | WASHAR000 4484 | 3/22/2018 | Fabry, Steven F <FabrySF@state.gov>; Koelling, Richard W <KoellingRW@state.gov>; Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov>; Dearth, Anthony M <DearthAM@state.gov>; Shin, Jae E <ShinJE@state.gov>; Tulino, Julia K <TulinoJK@state.gov>; Davis, Terry L <DavisTL@state.gov>; Paul, Joshua M <PaulJM@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | Miller, Michael F <Millermf@state.gov> | Cavnar, Anna <CavnarA@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | RE  Supreme Court Denied Cert   Defense Distributed and Stagg (106).msg | Withhold in Full | |
| WASHAR000 4485 | WASHAR000 4486 | 3/22/2018 | Fabry, Steven F <FabrySF@state.gov>; Miller, Michael F <Millermf@state.gov>; Koelling, Richard W <KoellingRW@state.gov>; Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov>; Dearth, Anthony M <DearthAM@state.gov>; Shin, Jae E <ShinJE@state.gov>; Tulino, Julia K <TulinoJK@state.gov>; Davis, Terry L <DavisTL@state.gov>; Paul, Joshua M <PaulJM@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Cavnar, Anna <CavnarA@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | RE  Supreme Court Denied Cert   Defense Distributed and Stagg.msg | Withhold in Full | |
| WASHAR000 4487 | WASHAR000 4487 | 7/26/2018 | Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov> | Revisions to web notice.msg | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 4488 | WASHAR000 4488 | | | | | Draft DDTC Website Announcement - Temporary Modification to USML Categor....docx | Withhold in Full | |
| WASHAR000 4489 | WASHAR000 4489 | 7/25/2018 | Hart, Robert L <HartRL@state.gov> | Paul, Joshua M <PaulJM@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Miller, Michael F <Millermf@state.gov>; PM-CPA <PM-CPA@state.gov>; Darrach, Tamara A <DarrachTA@state.gov> | S Contingency Lines.msg | Withhold in Full | |
| WASHAR000 4490 | WASHAR000 4496 | 4/10/2018 | Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov> | Heidema, Sarah J </O=EXCHANGELABS/OU=EXC HANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIP IENTS/CN=988657EBED564D5 1A4569D583B8C4E81-HEIDEMA, SA> | 0 !! FW  Offer of Settlement.msg | Withhold in Full | |
| WASHAR000 4497 | WASHAR000 4498 | | | | | DDTC DD Counteroffer v4 (DOJ edits).docx | Withhold in Full | |
| WASHAR000 4499 | WASHAR000 4499 | 4/12/2018 | Dearth, Anthony M <DearthAM@state.gov> | Heidema, Sarah J </O=EXCHANGELABS/OU=EXC HANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIP IENTS/CN=988657EBED564D5 1A4569D583B8C4E81-HEIDEMA, SA> | 0 Action Memo - Counteroffer.msg | Withhold in Full | |
| WASHAR000 4500 | WASHAR000 4501 | | | | | Action Memo - Counteroffer.docx | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 4502 | WASHAR000 4502 | 7/25/2018 | Miller, Michael F <Millermf@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Darrach, Tamara A <DarrachTA@state.gov>; Ravi, Sunil K <RaviSK@state.gov>; Urena, Michael A <UrenaMA@state.gov>; Abisellan, Eduardo <AbisellanE@state.gov>; Shufflebarger, Jamie <ShufflebargerJ@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | Paul, Joshua M <PaulJM@state.gov> | PM-CPA <PM-CPA@state.gov> | Clearance  1400  Draft Response to Engel on Pending Settlement.msg | Withhold in Full | |
| WASHAR000 4503 | WASHAR000 4504 | | | | | EE DD Response.docx | Withhold in Full | |
| WASHAR000 4505 | WASHAR000 4505 | 3/26/2018 | Heidema, Sarah J <HeidemaSJ@state.gov> | Hart, Robert L <HartRL@state.gov> | 0 | counteroffer draft.msg | Withhold in Full | |
| WASHAR000 4506 | WASHAR000 4506 | | | | | DDTC DD Counteroffer RLH.docx | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 4507 | WASHAR000 4507 | 12/18/2017 | Plotnick, Sarah (Federal) <splotnick@doc.gov>; Robbins, Peter (Federal) <PRobbins@doc.gov>; Asha, Mathew <amathew@doc.gov>; Laychak, Michael R SES DTSA EO (US) <michael.r.laychak.civ@mail.mil>; Minnifield, Tracy J CIV DTSA LD (US) <tracy.j.minnifield.civ@mail.mil>; Mueller, Andrew J CIV DTSA LD (US) <andrew.j.mueller2.civ@mail.mil>; Daoussi, Susan G CIV DTSA LD (US) <susan.g.daoussi.civ@mail.mil> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eo p.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov>; Bashadi, Sarah O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Nilsson, Brian H <NilssonBH@state.gov>; Ganzer, Ann K <GanzerAK@state.gov>; Peckham, Yvonne M <PeckhamYM@state.gov>; Malzahn, William B <MalzahnWB@state.gov>; McClung, Gailyn W <McClungGW@state.gov>; Krueger, Thomas G <KruegerTG@state.gov> | Current status of Commerce and State rules on Categories 1-3 -- files from State.msg | Withhold in Full | |
| WASHAR000 4508 | WASHAR000 4640 | | | | | 2017-12-18 Commerce firearms rule addressing interagency State Comments.docx | Withhold in Full | |
| WASHAR000 4641 | WASHAR000 4669 | | | | | State firearms proposed rule - Clean (12-18-17).docx | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 4670 | WASHAR000 4671 | 3/23/2018 | Miller, Michael F <Millermf@state.gov>; Koelling, Richard W <KoellingRW@state.gov>; Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov>; Dearth, Anthony M <DearthAM@state.gov>; Shin, Jae E <ShinJE@state.gov>; Tulino, Julia K <TulinoJK@state.gov>; Davis, Terry L <DavisTL@state.gov>; Paul, Joshua M <PaulJM@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | Fabry, Steven F <FabrySF@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov>; Cavnar, Anna <CavnarA@state.gov> | Defense Distributed  DOJ views on State Dept counteroffer.msg | Withhold in Full | |
| WASHAR000 4672 | WASHAR000 4673 | 3/27/2018 | Kaidanow, Tina S <KaidanowTS@state.gov> | Fabry, Steven F <FabrySF@state.gov> | Litzenberger, Earle D (Lee) <LitzenbergerED@state.gov>; Miller, Michael F <Millermf@state.gov>; Dearth, Anthony M <DearthAM@state.gov>; Koelling, Richard W <KoellingRW@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov>; Steffens, Jessica L <SteffensJL@state.gov>; Paul, Joshua M <PaulJM@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Cavnar, Anna <CavnarA@state.gov> | Defense Distributed  Summary of the Litigation and Current Status .msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 4674 | WASHAR000 4674 | 6/26/2018 | Monjay, Robert <MonjayR@state.gov> | Heidema, Sarah J </O=EXCHANGELABS/OU=EXC HANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIP IENTS/CN=988657EBED564D5 1A4569D583B8C4E81-HEIDEMA, SA> | 0 | Defense Distributed - Proposed Revised Settlement - State comments 061318 - DOJ responses.msg | Withhold in Full | |
| WASHAR000 4675 | WASHAR000 4676 | | | | | Defense Distributed - Proposed Revised Settlement - State comments 061318 - DOJ responses.docx | Withhold in Full | |
| WASHAR000 4677 | WASHAR000 4677 | 6/2/2016 | Tenny, Daniel (CIV) <Daniel.Tenny@usdoj.gov> | Rogers, Shana A <RogersSA2@state.gov> | Monjay, Robert <MonjayR@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Peartree, C Edward <PeartreeCE@state.gov>; Koelling, Richard W <KoellingRW@state.gov> | Defense Distributed misc follow up.msg | Withhold in Full | |
| WASHAR000 4678 | WASHAR000 4679 | | | | | DDTC DD Counteroffer RLH.docx | Withhold in Full | |
| WASHAR000 4680 | WASHAR000 4680 | 4/4/2018 | Heidema, Sarah J <HeidemaSJ@state.gov> | Hart, Robert L <HartRL@state.gov> | 0 | Defense Distributed summary.msg | Withhold in Full | |
| WASHAR000 4681 | WASHAR000 4685 | | | | | Defense Distributed Summary.docx | Withhold in Full | |
| WASHAR000 4686 | WASHAR000 4686 | 3/26/2018 | Dearth, Anthony M <DearthAM@state.gov> | Hart, Robert L <HartRL@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov>; Koelling, Richard W <KoellingRW@state.gov> | Defense Distributed.msg | Withhold in Full | |
| WASHAR000 4687 | WASHAR000 4687 | | | | | DDTC DD Counteroffer RLH.docx | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 4688 | WASHAR000 4688 | 10/5/2017 | Tucker, Maureen E <TuckerME@state.gov>; Cooper, John M <CooperJM3@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Paul, Joshua M <PaulJM@state.gov>; Willbrand, Ryan T <WillbrandRT@state.gov>; Shulman, Arthur <ShulmanA@state.gov>; Davis, Terry L <DavisTL@state.gov> | Davidson-Hood, Simon <DavidsonHoodS@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov> | FLASH CLEARANCE  TASKER from Senator Daines and Congressman Gianforte.msg | Withhold in Full | |
| WASHAR000 4689 | WASHAR000 4691 | | | | | Senator Daines and Congressman Gianforte (H 2017-1003-007) (V3).docx | Withhold in Full | |
| WASHAR000 4692 | WASHAR000 4694 | 3/27/2018 | Fabry, Steven F <FabrySF@state.gov> | Hart, Robert L <HartRL@state.gov> | Cavnar, Anna <CavnarA@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Monjay, Robert <MonjayR@state.gov> | FW   Defense Distributed.msg | Withhold in Full | |
| WASHAR000 4695 | WASHAR000 4697 | 4/19/2018 | Heidema, Sarah J <HeidemaSJ@state.gov>; Monjay, Robert <MonjayR@state.gov> | Hart, Robert L <HartRL@state.gov> | 0 | FW  Defense Distributed (4).msg | Withhold in Full | |
| WASHAR000 4698 | WASHAR000 4707 | 6/19/2018 | Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov> | Cavnar, Anna <CavnarA@state.gov> | Fabry, Steven F <FabrySF@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | FW  Defense Distributed - settlement approved (1).msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 4708 | WASHAR000 4709 | 6/7/2016 | Peartree, C Edward <PeartreeCE@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Kenneth B. Handelman <kenneth.b.handelman.civ@mail.mil>; Smith, Glenn E <SmithGE2@state.gov>; Nilsson, Brian H <NilssonBH@state.gov>; Aguirre, Lisa V <AguirreLV@state.gov>; Gainor, Sue <GainorS@state.gov>; Dearth, Anthony M <DearthAM@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | Meier, Michael W <MeierMW@state.gov>; Monjay, Robert <MonjayR@state.gov> | Fw  Defense Distributed -- argument.msg | Withhold in Full | |
| WASHAR000 4710 | WASHAR000 4710 | 6/3/2016 | Peartree, C Edward <PeartreeCE@state.gov>; Monjay, Robert <MonjayR@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | | 0 FW  Defense Distributed -- letter.msg | Withhold in Full | |
| WASHAR000 4711 | WASHAR000 4716 | 5/29/2018 | Heidema, Sarah J <HeidemaSJ@state.gov>; Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov> | Cavnar, Anna <CavnarA@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov> | FW  Defense Distributed.msg | Withhold in Full | |
| WASHAR000 4717 | WASHAR000 4721 | 10/24/2017 | Paul, Joshua M <PaulJM@state.gov> | Nilsson, Brian H <NilssonBH@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | FW  Letter Lang  FW  Control Number H20170926 003 -- Member  Cardin Benjamin L  -- Date Due  10 2 2017.msg | Withhold in Full | |
| WASHAR000 4722 | WASHAR000 4727 | | | | | H20170926-003 - DTCP proposed response - Cardin Cats I-III v.10.docx | Withhold in Full | |
| WASHAR000 4728 | WASHAR000 4728 | 7/27/2018 | Hart, Robert L <HartRL@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | PM-Staffers Mailbox <PM-StaffersMailbox@state.gov> | | 0 FW  Menendez and Engel responses.msg | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 4729 | WASHAR000 4731 | | | | | Engel Menendez Response.docx | Withhold in Full | |
| WASHAR000 4732 | WASHAR000 4737 | 10/6/2017 | PM-Staffers Mailbox <PM-StaffersMailbox@state.gov> | Noonan, Michael J <NoonanMJ@state.gov> | Hart, Robert L <HartRL@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | FW  New PM Tasker  Control Number H20170926 003 -- Member  Cardin Benjamin L .msg | Withhold in Full | |
| WASHAR000 4738 | WASHAR000 4744 | | | | | H20170926-003 - DTCP proposed response - Cardin Cats I-III v.9.docx | Withhold in Full | |
| WASHAR000 4745 | WASHAR000 4753 | 4/10/2018 | Hart, Robert L <HartRL@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; PM-DTCP-RMA <PM-DTCP-RMA@state.gov> | Cavnar, Anna <CavnarA@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov> | FW  Offer of Settlement.msg | Withhold in Full | |
| WASHAR000 4754 | WASHAR000 4755 | | | | | DDTC DD Counteroffer v4 (DOJ edits).docx | Withhold in Full | |
| WASHAR000 4756 | WASHAR000 4756 | 10/26/2017 | Davidson-Hood, Simon <DavidsonHoodS@state.gov> | Noonan, Michael J <NoonanMJ@state.gov> | Hart, Robert L <HartRL@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Monjay, Robert <MonjayR@state.gov> | FW  PM Final  QFR #12 Sen Cardin PM-Acting Assistant Secretary Tina S Kaidanow - 9 26 2017 - Managing Security Assistance to Support Foreign Policy.msg | Withhold in Full | |
| WASHAR000 4757 | WASHAR000 4759 | | | | | QFR #12 Kaidanow SFRC 09 26 2017 - write compare final  to approved.docx | Withhold in Full | |
| WASHAR000 4760 | WASHAR000 4762 | 7/25/2018 | Hart, Robert L <HartRL@state.gov>; Miller, Michael F <Millermf@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov> | FW  Proposed Hill responses  Defense items and technology vulnerable to Disclosure from Future Lawsuits.msg | Withhold in Full | |
| WASHAR000 4763 | WASHAR000 4763 | | | | | Defense Distributed - briefing follow up questions.docx | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 4764 | WASHAR000 4766 | 10/24/2017 | Heidema, Sarah J <HeidemaSJ@state.gov>; Nilsson, Brian H <NilssonBH@state.gov>; Hart, Robert L <HartRL@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | Kottmyer, Alice M <KottmyerAM@state.gov>; Monjay, Robert <MonjayR@state.gov>; Shulman, Arthur <ShulmanA@state.gov>; Smith, Glenn E <SmithGE2@state.gov>; Fabry, Steven F <FabrySF@state.gov> | FW  Stagg and Defense Distributed.msg | Withhold in Full | |
| WASHAR000 4767 | WASHAR000 4794 | | | | | 17-190 Defense Distributed (Opp) - v5.docx | Withhold in Full | |
| WASHAR000 4795 | WASHAR000 4823 | | | | | 17-94 Stagg (Opp) - v5.docx | Withhold in Full | |
| WASHAR000 4824 | WASHAR000 4824 | 7/26/2018 | Heidema, Sarah J <HeidemaSJ@state.gov>; Miller, Michael F <Millermf@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | Fabry, Steven F <FabrySF@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | FW  TRO - Defense Distributed (2).msg | Withhold in Full | |
| WASHAR000 4825 | WASHAR000 4826 | 3/23/2018 | Hart, Robert L <HartRL@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Koelling, Richard W <KoellingRW@state.gov> | Monjay, Robert <MonjayR@state.gov> | | Fwd  Defense Distributed  DOJ views on State Dept counteroffer.msg | Withhold in Full | |
| WASHAR000 4827 | WASHAR000 4830 | 7/25/2018 | Miller, Michael F <Millermf@state.gov> | Heidema, Sarah J </o=ExchangeLabs/ou=Exchan ge Administrative Group (FYDIBOHF23SPDLT)/cn=Recipi ents/cn=988657ebed564d51a 4569d583b8c4e81-Heidema, Sa> | | Fwd  FLASH CLEARANCE - Defense Distributed.msg | Withhold in Full | |
| WASHAR000 4831 | WASHAR000 4833 | | | | | Tab 2  Letter to Defense Distributed (V2).docx | Withhold in Full | |
| WASHAR000 4834 | WASHAR000 4836 | | | | | 20180725 Draft AM to DAS Miller re DoS Defense Distributed Settlement-Re....docx | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 4837 | WASHAR000 4837 | 7/27/2018 | Paul, Joshua M <PaulJM@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov> | Miller, Michael F <Millermf@state.gov> | PM-Staffers Mailbox <PM-StaffersMailbox@state.gov> | Fwd  IM to S regarding Defense Distributed settlement.msg | Withhold in Full | |
| WASHAR000 4838 | WASHAR000 4840 | | | | | Information Memo to S re DD.docx | Withhold in Full | |
| WASHAR000 4841 | WASHAR000 4850 | | | | | Tab 1 - Settlement Agreement.pdf | Withhold in Full | |
| WASHAR000 4851 | WASHAR000 4853 | | | | | Information Memo to S re DD.docx | Withhold in Full | |
| WASHAR000 4854 | WASHAR000 4863 | | | | | Tab 1 - Settlement Agreement.pdf | Withhold in Full | |
| WASHAR000 4864 | WASHAR000 4866 | | | | | 20180726_Defense Distributed -- Information Memo S v3.docx | Withhold in Full | |
| WASHAR000 4867 | WASHAR000 4867 | 10/26/2017 | Noonan, Michael J <NoonanMJ@state.gov> | Heidema, Sarah J </O=SBUSTATE/OU=NCC AG/CN=RECIPIENTS/CN=HEIDE MASJ> | Hart, Robert L <HartRL@state.gov>; Koelling, Richard W <KoellingRW@state.gov> | IP18 - ECR and Cats  I-III Senior Advisor Tasker  10 23 2017 (2) docx.msg | Withhold in Full | |
| WASHAR000 4868 | WASHAR000 4870 | | | | | IP18 - ECR and Cats. I-III Senior Advisor Tasker  10 23 2017 (2).docx | Withhold in Full | |
| WASHAR000 4871 | WASHAR000 4871 | 7/27/2018 | Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov> | Letter to Defense Distributed.msg | Withhold in Full | |
| WASHAR000 4872 | WASHAR000 4874 | | | | | Tab 2  Letter to Defense Distributed.docx | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 4875 | WASHAR000 4875 | 12/21/2017 | Davidson-Hood, Simon <DavidsonHoodS@state.gov>; Hart, Robert L <HartRL@state.gov>; Noonan, Michael J <NoonanMJ@state.gov> | Heidema, Sarah J </O=SBUSTATE/OU=NCC AG/CN=RECIPIENTS/CN=HEIDE MASJ> | 0 | PM - QA - I-III.msg | Withhold in Full | |
| WASHAR000 4876 | WASHAR000 4912 | | | | | PM - QA - I-III.docx | Withhold in Full | |
| WASHAR000 4913 | WASHAR000 4914 | 7/25/2018 | Heidema, Sarah J <HeidemaSJ@state.gov>; Paul, Joshua M <PaulJM@state.gov>; Carter, Rachel <CarterR@state.gov> | Miller, Michael F <Millermf@state.gov> | 0 | Proposed points for TK's use with T tomorrow.msg | Withhold in Full | |
| WASHAR000 4915 | WASHAR000 4916 | | | | | DDTC DD Counteroffer v7 (clean) -- final.docx | Withhold in Full | |
| WASHAR000 4917 | WASHAR000 4917 | 6/16/2017 | Davis, Terry L <DavisTL@state.gov>; Dearth, Anthony M <DearthAM@state.gov>; Peartree, C Edward <PeartreeCE@state.gov>; Shulman, Arthur <ShulmanA@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Paul, Joshua M <PaulJM@state.gov>; McKeeby, David I <McKeebyDI@state.gov> | Nilsson, Brian H <NilssonBH@state.gov> | Reed, Michael D <ReedMD2@state.gov>; Hayes, William H <HayesWH@state.gov> | Quick readout from arms transfer subPCC.msg | Withhold in Full | |
| WASHAR000 4918 | WASHAR000 4923 | | | | | 2017-05-12 Arms Transfer Enhancement Proposals Coordinated FINAL.docx | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 4924 | WASHAR000 4933 | 6/13/2018 | Freeman, Jeremy B <FreemanJB@state.gov>; Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov>; Cavnar, Anna <CavnarA@state.gov>; Hart, Robert L <HartRL@state.gov> | Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov> | Fabry, Steven F <FabrySF@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | RE  Defense Distributed (2).msg | Withhold in Full | |
| WASHAR000 4934 | WASHAR000 4935 | | | | | Defense Distributed - Proposed Revised Settlement - State comments 061318 - DOJ responses.docx | Withhold in Full | |
| WASHAR000 4936 | WASHAR000 4945 | 6/14/2018 | Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov>; Cavnar, Anna <CavnarA@state.gov> | Hart, Robert L <HartRL@state.gov> | Fabry, Steven F <FabrySF@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | RE  Defense Distributed.msg | Withhold in Full | |
| WASHAR000 4946 | WASHAR000 4947 | | | | | Defense Distributed - Proposed Revised Settlement - State comments 06131....docx | Withhold in Full | |
| WASHAR000 4948 | WASHAR000 4951 | 3/26/2018 | Fabry, Steven F <FabrySF@state.gov> | Hart, Robert L <HartRL@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov>; Cavnar, Anna <CavnarA@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | RE  Defense Distributed  DOJ views on State Dept counteroffer (10).msg | Withhold in Full | |
| WASHAR000 4952 | WASHAR000 4952 | | | | | DDTC DD Counteroffer RLH.docx | Withhold in Full | |
| WASHAR000 4953 | WASHAR000 4955 | 3/26/2018 | Heidema, Sarah J <HeidemaSJ@state.gov> | Hart, Robert L <HartRL@state.gov> | 0 | RE  Defense Distributed  DOJ views on State Dept counteroffer (12).msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 4956 | WASHAR000 4957 | 3/23/2018 | Monjay, Robert <MonjayR@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Koelling, Richard W <KoellingRW@state.gov> | Hart, Robert L <HartRL@state.gov> | 0 | RE  Defense Distributed  DOJ views on State Dept counteroffer (14).msg | Withhold in Full | |
| WASHAR000 4958 | WASHAR000 4959 | 3/23/2018 | Fabry, Steven F <FabrySF@state.gov>; Miller, Michael F <Millermf@state.gov>; Koelling, Richard W <KoellingRW@state.gov>; Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov>; Dearth, Anthony M <DearthAM@state.gov>; Shin, Jae E <ShinJE@state.gov>; Tulino, Julia K <TulinoJK@state.gov>; Davis, Terry L <DavisTL@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | Paul, Joshua M <PaulJM@state.gov> | 0 | RE  Defense Distributed  DOJ views on State Dept counteroffer (15).msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 4960 | WASHAR000 4962 | 3/27/2018 | Dearth, Anthony M <DearthAM@state.gov> | Fabry, Steven F <FabrySF@state.gov> | Miller, Michael F <Millermf@state.gov>; Paul, Joshua M <PaulJM@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Koelling, Richard W <KoellingRW@state.gov>; Steffens, Jessica L <SteffensJL@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Cavnar, Anna <CavnarA@state.gov> | RE  Defense Distributed  DOJ views on State Dept counteroffer (4).msg | Withhold in Full | |
| WASHAR000 4963 | WASHAR000 4964 | | | | | Draft email.docx | Withhold in Full | |
| WASHAR000 4965 | WASHAR000 4968 | 3/27/2018 | Dearth, Anthony M <DearthAM@state.gov>; Fabry, Steven F <FabrySF@state.gov> | Hart, Robert L <HartRL@state.gov> | Miller, Michael F <Millermf@state.gov>; Paul, Joshua M <PaulJM@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Monjay, Robert <MonjayR@state.gov>; Koelling, Richard W <KoellingRW@state.gov>; Steffens, Jessica L <SteffensJL@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Cavnar, Anna <CavnarA@state.gov> | RE  Defense Distributed  DOJ views on State Dept counteroffer.msg | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 4969 | WASHAR000 4970 | 3/27/2018 | Fabry, Steven F <FabrySF@state.gov> | Kaidanow, Tina S <KaidanowTS@state.gov> | Litzenberger, Earle D (Lee) <LitzenbergerED@state.gov>; Miller, Michael F <Millermf@state.gov>; Dearth, Anthony M <DearthAM@state.gov>; Koelling, Richard W <KoellingRW@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov>; Steffens, Jessica L <SteffensJL@state.gov>; Paul, Joshua M <PaulJM@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Cavnar, Anna <CavnarA@state.gov> | RE  Defense Distributed  Summary of the Litigation and Current Status .msg | Withhold in Full | |
| WASHAR000 4971 | WASHAR000 4974 | 4/20/2018 | Freeman, Jeremy B <FreemanJB@state.gov> | Hart, Robert L <HartRL@state.gov> | Monjay, Robert <MonjayR@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Cavnar, Anna <CavnarA@state.gov> | RE  Defense Distributed (3).msg | Withhold in Full | |
| WASHAR000 4975 | WASHAR000 4976 | | | | | DDTC DD Counteroffer v8 RLH.docx | Withhold in Full | |
| WASHAR000 4977 | WASHAR000 4979 | 4/18/2018 | Cavnar, Anna <CavnarA@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov> | Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov> | RE  Defense Distributed (5).msg | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 4980 | WASHAR000 4982 | 3/27/2018 | Paul, Joshua M <PaulJM@state.gov>; Dearth, Anthony M <DearthAM@state.gov> | Hart, Robert L <HartRL@state.gov> | Koelling, Richard W <KoellingRW@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | RE Defense Distributed (6).msg | Withhold in Full | |
| WASHAR000 4983 | WASHAR000 4983 | | | | | DDTC DD Counteroffer RLH.docx | Withhold in Full | |
| WASHAR000 4984 | WASHAR000 4998 | 6/27/2018 | Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov>; Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Hart, Robert L <HartRL@state.gov> | Cavnar, Anna <CavnarA@state.gov> | Fabry, Steven F <FabrySF@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | RE Defense Distributed - settlement approved.msg | Withhold in Full | |
| WASHAR000 4999 | WASHAR000 5000 | 3/27/2018 | Hart, Robert L <HartRL@state.gov> | Miller, Michael F <Millermf@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Re Defense Distributed update (3).msg | Withhold in Full | |
| WASHAR000 5001 | WASHAR000 5002 | 3/27/2018 | Miller, Michael F <Millermf@state.gov> | Hart, Robert L <HartRL@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | RE Defense Distributed update.msg | Withhold in Full | |
| WASHAR000 5003 | WASHAR000 5003 | 7/27/2018 | Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov> | RE Defense Distributed Web Notice.msg | Withhold in Full | |
| WASHAR000 5004 | WASHAR000 5004 | | | | | Tab 1 DDTC Website Announcement.docx | Withhold in Full | |
| WASHAR000 5005 | WASHAR000 5009 | 4/30/2018 | Cavnar, Anna <CavnarA@state.gov>; Hart, Robert L <HartRL@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov> | Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov> | Monjay, Robert <MonjayR@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | RE Defense Distributed.msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 5010 | WASHAR000 5010 | 7/26/2018 | Hart, Robert L <HartRL@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Fabry, Steven F <FabrySF@state.gov> | RE  FLASH CLEARANCE  Action Memo to T regarding Defense Distributed Settlement Items (1).msg | Withhold in Full | |
| WASHAR000 5011 | WASHAR000 5014 | | | | | AM to T re Defense Distributed Settlement (LPM) (3).docx | Withhold in Full | |
| WASHAR000 5015 | WASHAR000 5017 | 7/18/2018 | Monjay, Robert <MonjayR@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Davidson-Hood, Simon <DavidsonHoodS@state.gov>; Foster, John A <FosterJA2@state.gov> | Hart, Robert L <HartRL@state.gov> | 0 | RE  FLASH CLEARANCE - Defense Distributed (3).msg | Withhold in Full | |
| WASHAR000 5018 | WASHAR000 5020 | | | | | 20180716 Draft AM to DAS Miller re DoS Defense Distributed Settlement-Related Obligations (V2) (002) RLH.docx | Withhold in Full | |
| WASHAR000 5021 | WASHAR000 5022 | 7/18/2018 | Cavnar, Anna <CavnarA@state.gov>; Davidson-Hood, Simon <DavidsonHoodS@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | Hart, Robert L <HartRL@state.gov> | Foster, John A <FosterJA2@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov> | RE  FLASH CLEARANCE - Defense Distributed (4).msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 5023 | WASHAR000 5028 | 7/20/2018 | Rogers, Shana A <RogersSA2@state.gov>; Fabry, Steven F <FabrySF@state.gov> | Heidema, Sarah J </O=EXCHANGELABS/OU=EXC HANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIP IENTS/CN=988657EBED564D5 1A4569D583B8C4E81-HEIDEMA, SA> | Foster, John A <FosterJA2@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov>; Miller, Michael F <Millermf@state.gov>; Monjay, Robert <MonjayR@state.gov>; Davidson-Hood, Simon <DavidsonHoodS@state.gov>; Hart, Robert L <HartRL@state.gov>; Cavnar, Anna <CavnarA@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | RE  FLASH CLEARANCE - Defense Distributed.msg | Withhold in Full | |
| WASHAR000 5029 | WASHAR000 5031 | 10/3/2017 | Paul, Joshua M <PaulJM@state.gov>; Cooper, John M <CooperJM3@state.gov>; Hom, Kathleen <HomK@state.gov> | Noonan, Michael J <NoonanMJ@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov> | RE  New PM Tasker  Control Number H20170926 003 -- Member  Cardin Benjamin L  (19).msg | Withhold in Full | |
| WASHAR000 5032 | WASHAR000 5036 | | | | | H20170926-003 - DTCP proposed response - Cardin Cats I-III v.7 (H) - DTCP response.docx | Withhold in Full | |
| WASHAR000 5037 | WASHAR000 5040 | 10/3/2017 | Noonan, Michael J <NoonanMJ@state.gov>; Paul, Joshua M <PaulJM@state.gov>; Hom, Kathleen <HomK@state.gov> | Cooper, John M <CooperJM3@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov> | RE  New PM Tasker  Control Number H20170926 003 -- Member  Cardin Benjamin L  .msg | Withhold in Full | |
| WASHAR000 5041 | WASHAR000 5041 | | | | | DD QA.docx | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 5042 | WASHAR000 5049 | 4/12/2018 | Monjay, Robert <MonjayR@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Hart, Robert L <HartRL@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; PM-DTCP-RMA <PM-DTCP-RMA@state.gov> | Cavnar, Anna <CavnarA@state.gov> | Fabry, Steven F <FabrySF@state.gov> | RE  Offer of Settlement (6).msg | Withhold in Full | |
| WASHAR000 5050 | WASHAR000 5051 | | | | | DDTC DD Counteroffer v7 (clean).docx | Withhold in Full | |
| WASHAR000 5052 | WASHAR000 5053 | | | | | DDTC DD Counteroffer v7 (track changes).docx | Withhold in Full | |
| WASHAR000 5054 | WASHAR000 5060 | 4/11/2018 | Hart, Robert L <HartRL@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; PM-DTCP-RMA <PM-DTCP-RMA@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov> | Cavnar, Anna <CavnarA@state.gov>; Fabry, Steven F <FabrySF@state.gov> | RE  Offer of Settlement (7).msg | Withhold in Full | |
| WASHAR000 5061 | WASHAR000 5062 | | | | | DDTC DD Counteroffer v5.docx | Withhold in Full | |
| WASHAR000 5063 | WASHAR000 5071 | 4/12/2018 | Cavnar, Anna <CavnarA@state.gov>; Monjay, Robert <MonjayR@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Hart, Robert L <HartRL@state.gov> | Heidema, Sarah J </O=EXCHANGELABS/OU=EXC HANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIP IENTS/CN=988657EBED564D5 1A4569D583B8C4E81-HEIDEMA, SA> | Fabry, Steven F <FabrySF@state.gov> | RE  Offer of Settlement.msg | Withhold in Full | |
| WASHAR000 5072 | WASHAR000 5074 | 3/28/2018 | Hart, Robert L <HartRL@state.gov>; Fabry, Steven F <FabrySF@state.gov> | Cavnar, Anna <CavnarA@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | RE  PM Final  Defense Distributed offer of settlement (2).msg | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 5075 | WASHAR000 5075 | | | | | DDTC DD Counteroffer RLH JF v2.docx | Withhold in Full | |
| WASHAR000 5076 | WASHAR000 5076 | | | | | DDTC DD Counteroffer v3.docx | Withhold in Full | |
| WASHAR000 5077 | WASHAR000 5080 | 7/27/2018 | Rogers, Shana A <RogersSA2@state.gov>; Hart, Robert L <HartRL@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | Paul, Joshua M <PaulJM@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov> | RE  Proposed Hill responses  Defense items and technology vulnerable to Disclosure from Future Lawsuits.msg | Withhold in Full | |
| WASHAR000 5081 | WASHAR000 5085 | 7/26/2018 | Paul, Joshua M <PaulJM@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | Hart, Robert L <HartRL@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov> | RE_ Proposed Hill responses_ Defense items and technology vulnerable to Disclosure from Future Lawsuits.msg | Withhold in Full | |
| WASHAR000 5086 | WASHAR000 5090 | 7/25/2018 | Paul, Joshua M <PaulJM@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Darrach, Tamara A <DarrachTA@state.gov>; Miller, Michael F <Millermf@state.gov>; Hart, Robert L <HartRL@state.gov> | Heidema, Sarah J </O=EXCHANGELABS/OU=EXC HANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIP IENTS/CN=988657EBED564D5 1A4569D583B8C4E81-HEIDEMA, SA> | Freeman, Jeremy B <FreemanJB@state.gov>; PM-CPA <PM-CPA@state.gov> | RE  S Contingency Lines.msg | Withhold in Full | |
| WASHAR000 5091 | WASHAR000 5091 | | | | | Defense Distributed - S contingency QA (5).docx | Withhold in Full | |
| WASHAR000 5092 | WASHAR000 5092 | 7/27/2018 | Heidema, Sarah J <HeidemaSJ@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | Hart, Robert L <HartRL@state.gov>; Miller, Michael F <Millermf@state.gov> | RE  S memo on Defense Distributed.msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 5093 | WASHAR000 5095 | | | | | Information Memo to S re DD (L).docx | Withhold in Full | |
| WASHAR000 5096 | WASHAR000 5099 | 10/24/2017 | Rogers, Shana A <RogersSA2@state.gov>; Nilsson, Brian H <NilssonBH@state.gov>; Hart, Robert L <HartRL@state.gov> | Heidema, Sarah J </O=SBUSTATE/OU=NCC AG/CN=RECIPIENTS/CN=HEIDE MASJ> | Kottmyer, Alice M <KottmyerAM@state.gov>; Monjay, Robert <MonjayR@state.gov>; Shulman, Arthur <ShulmanA@state.gov>; Smith, Glenn E <SmithGE2@state.gov>; Fabry, Steven F <FabrySF@state.gov> | RE  Stagg and Defense Distributed.msg | Withhold in Full | |
| WASHAR000 5100 | WASHAR000 5127 | | | | | 17-190 Defense Distributed (Opp) - v5 (RM RH).docx | Withhold in Full | |
| WASHAR000 5128 | WASHAR000 5129 | 3/22/2018 | Fabry, Steven F <FabrySF@state.gov>; Koelling, Richard W <KoellingRW@state.gov>; Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov>; Dearth, Anthony M <DearthAM@state.gov>; Shin, Jae E <ShinJE@state.gov>; Tulino, Julia K <TulinoJK@state.gov>; Davis, Terry L <DavisTL@state.gov>; Paul, Joshua M <PaulJM@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | Miller, Michael F <Millermf@state.gov> | Cavnar, Anna <CavnarA@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | RE  Supreme Court Denied Cert   Defense Distributed and Stagg (16).msg | Withhold in Full | |
| WASHAR000 5130 | WASHAR000 5131 | 3/23/2018 | Hart, Robert L <HartRL@state.gov> | Fabry, Steven F <FabrySF@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov>; Koelling, Richard W <KoellingRW@state.gov> | RE  Supreme Court Denied Cert   Defense Distributed and Stagg.msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 5132 | WASHAR000 5132 | 10/6/2017 | PM-Staffers Mailbox <PM-StaffersMailbox@state.gov> | Davidson-Hood, Simon <DavidsonHoodS@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov> | Tasker from Senator Daines and Congressman Gianforte (H20171003 007) .msg | Withhold in Full | |
| WASHAR000 5133 | WASHAR000 5135 | | | | | Senator Daines and Congressman Gianforte (H 2017-1003-007) (V5).docx | Withhold in Full | |
| WASHAR000 5136 | WASHAR000 5166 | | | | | 02.12.18 PRELIM ATF_Cat I-III Combined PR - FRN 15 (with redline revisions to Part 129).docx | Withhold in Full | |
| WASHAR000 5167 | WASHAR000 5168 | | | | | 02.14.18 ATF v.1_2018-2-12 Talking points and background for Cats I II I.. (DTCP review).docx | Withhold in Full | |
| WASHAR000 5169 | WASHAR000 5172 | | | | | 0222 CATS I-III MYTHS V FACTS (RJM).docx | Withhold in Full | |
| WASHAR000 5173 | WASHAR000 5318 | | | | | 03.28.18 ATF on 2018-3-22 Commerce firearms rule in redline responding to ATF for sending back to OMB.docx | Withhold in Full | |
| WASHAR000 5319 | WASHAR000 5350 | | | | | 03.28.18 ATF on Cat I-III Combined PR - FRN 15 (3-19-18 Response to DHS and DOJ).docx | Withhold in Full | |
| WASHAR000 5351 | WASHAR000 5354 | | | | | 0420 CATS I-III MYTHS V FACTS.DOCX | Withhold in Full | |
| WASHAR000 5355 | WASHAR000 5356 | | | | | 0420 INTERAGENCY TPs--CATS I-III.DOCX | Withhold in Full | |
| WASHAR000 5357 | WASHAR000 5578 | | | | | 0694-AF47_2018-11-2 Clean Commerce Cat I-III firearms rule - DTCC.docx | Withhold in Full | |
| WASHAR000 5579 | WASHAR000 5605 | | | | | 10094_FR_09-05-2017 (007) (3) rlh.docx | Withhold in Full | |
| WASHAR000 5606 | WASHAR000 5632 | | | | | 10094_FR_09-05-2017 (007) (3) SJH edits (RJM).docx | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 5633 | WASHAR000 5659 | | | | | 10094_FR_09-05-2017 (007) (3).docx | Withhold in Full | |
| WASHAR000 5660 | WASHAR000 5686 | | | | | 10094_FR_09-05-2017 (Sent to BIS for Burden Reduction Numbers + DSP5 burden hour cost savings).docx | Withhold in Full | |
| WASHAR000 5687 | WASHAR000 5713 | | | | | 10094_FR_09-05-2017 (Sent to BIS for Burden Reduction Numbers).docx | Withhold in Full | |
| WASHAR000 5714 | WASHAR000 5739 | | | | | 10094_FR_09-05-2017.docx | Withhold in Full | |
| WASHAR000 5740 | WASHAR000 5824 | | | | | 2017-1-27 CLEAN USML to CCL - Category I II and III EAR proposed rule.docx | Withhold in Full | |
| WASHAR000 5825 | WASHAR000 5852 | | | | | 2017-10-11 BIS OCC redline comments on Draft State firearms proposed rule.docx | Withhold in Full | |
| WASHAR000 5853 | WASHAR000 5980 | | | | | 2017-11-3 Master redline Commerce firearms rule with interagency comments + BIS responses for sending to OMB (DDTC Reply to Responses).docx | Withhold in Full | |
| WASHAR000 5981 | WASHAR000 6108 | | | | | 2017-11-3 Master redline Commerce firearms rule with interagency comments + BIS responses for sending to OMB STATE FINAL(DoD cmts).docx | Withhold in Full | |
| WASHAR000 6109 | WASHAR000 6137 | | | | | 2017-11-8 DOC responses to State firearms proposed rule - DOC-DTSA-ATF w responses FINAL for sending to OMB (DOD cmts).docx | Withhold in Full | |
| WASHAR000 6138 | WASHAR000 6166 | | | | | 2017-11-8 DOC responses to State firearms proposed rule - DOC-DTSA-ATF w responses FINAL for sending to OMB.docx | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0006167 | WASHAR0006195 | | | | | 2017-12-1 State firearms proposed rule - Clean for OMB Meeting + BIS red.....docx | Withhold in Full | |
| WASHAR0006196 | WASHAR0006324 | | | | | 2017-12-11 Clean Commerce firearms rule addressing interagency comments f...State Edits.docx | Withhold in Full | |
| WASHAR0006325 | WASHAR0006329 | | | | | 2017-12-13 BIS responses to ATF CIV Comments.12-06-2017.Ver2.docx | Withhold in Full | |
| WASHAR0006330 | WASHAR0006459 | | | | | 2017-12-13 Redline Commerce firearms rule addressing interagency State and DOJ comments for sending to OMB.docx | Withhold in Full | |
| WASHAR0006460 | WASHAR0006559 | | | | | 2017-6-20_DRAFT 0694-AF47_Commerce Cat I II and III bookend EAR rule for sending to NSC.docx | Withhold in Full | |
| WASHAR0006560 | WASHAR0006660 | | | | | 2017-6-9 CLEAN proposed USML to CCL for sending to OGC for review for clearance.pdf | Withhold in Full | |
| WASHAR0006661 | WASHAR0006688 | | | | | 2017-9-19 Redline State firearms proposed rule with EO 13771 analysis for sending to DDTC (DDTC Redlines).docx | Withhold in Full | |
| WASHAR0006689 | WASHAR0006716 | | | | | 2017-9-25 State firearms proposed rule for OMB.docx | Withhold in Full | |
| WASHAR0006717 | WASHAR0006719 | | | | | 2017-9-5 Draft schedule for publication of Commerce and State guns rules as proposed rules.docx | Withhold in Full | |
| WASHAR0006720 | WASHAR0006850 | | | | | 2018-1-5 CLEAN vers of Commerce firearms rule for 1-9 OMB mtng.docx | Withhold in Full | |
| WASHAR0006851 | WASHAR0006892 | | | | | 2018-10366_1598405 (1).docx | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 6893 | WASHAR000 6924 | | | | | 2018-2-15 BIS edits to PRELIM ATF_Cat I-III Combined PR - FRN 15 (with redline revisions to Part 129) (2).docx | Withhold in Full | |
| WASHAR000 6925 | WASHAR000 7069 | | | | | 2018-2-23 BIS edits to Commerce firearms rule (DDTC comments on OMB PRA section).docx | Withhold in Full | |
| WASHAR000 7070 | WASHAR000 7214 | | | | | 2018-2-23 BIS edits to Commerce firearms rule responding to DHS 2018-2-2....docx | Withhold in Full | |
| WASHAR000 7215 | WASHAR000 7246 | | | | | 2018-3-22 Cat I-III Combined PR - FRN 15 (3-19-18 Response to DHS and DOJ) + BIS edits.docx | Withhold in Full | |
| WASHAR000 7247 | WASHAR000 7394 | | | | | 2018-4-10 BIS response to 04-09-18 Redline ATF comments on Commerce firearm for sending to OMB.docx | Withhold in Full | |
| WASHAR000 7395 | WASHAR000 7426 | | | | | 3.13.18 Delivery of 3.8.18 ATF on Cat I-III Combined PR - FRN 15 (with redline revisions to Part 129)(PRA ....docx | Withhold in Full | |
| WASHAR000 7427 | WASHAR000 7458 | | | | | 3.13.18 Delivery of 3.8.18 ATF on Cat I-III Combined PR - FRN 15 (with redline revisions to Part 129)(PRA .._ DDTC.docx | Withhold in Full | |
| WASHAR000 7459 | WASHAR000 7508 | | | | | BIS Bookend for all three - July 21 draft for informal interagency review.docx | Withhold in Full | |
| WASHAR000 7509 | WASHAR000 7512 | | | | | Cat I-III Combined PR (no movement to DOC) - FRN 1.doc | Withhold in Full | |
| WASHAR000 7513 | WASHAR000 7537 | | | | | Cat I-III Combined PR - FRN 1.doc | Withhold in Full | |
| WASHAR000 7538 | WASHAR000 7562 | | | | | Cat I-III Combined PR - FRN 10 - DTCC+DTCP responses.doc | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0007563 | WASHAR0007587 | | | | | Cat I-III Combined PR - FRN 10.doc | Withhold in Full | |
| WASHAR0007588 | WASHAR0007612 | | | | | Cat I-III Combined PR - FRN 11.doc | Withhold in Full | |
| WASHAR0007613 | WASHAR0007638 | | | | | Cat I-III Combined PR - FRN 12 (LPM+LM+RMA).docx | Withhold in Full | |
| WASHAR0007639 | WASHAR0007664 | | | | | Cat I-III Combined PR - FRN 12.docx | Withhold in Full | |
| WASHAR0007665 | WASHAR0007690 | | | | | Cat I-III Combined PR - FRN 13.docx | Withhold in Full | |
| WASHAR0007691 | WASHAR0007721 | | | | | Cat I-III Combined PR - FRN 14 (with redline revisions to Part 129)(LPM 9Feb).docx | Withhold in Full | |
| WASHAR0007722 | WASHAR0007752 | | | | | Cat I-III Combined PR - FRN 14 (with redline revisions to Part 129)(LPM) (LM)(RM).docx | Withhold in Full | |
| WASHAR0007753 | WASHAR0007782 | | | | | Cat I-III Combined PR - FRN 14 (with redline revisions to Part 129).docx | Withhold in Full | |
| WASHAR0007783 | WASHAR0007814 | | | | | Cat I-III Combined PR - FRN 15 (3-19-18 Response to DHS and DOJ).docx | Withhold in Full | |
| WASHAR0007815 | WASHAR0007846 | | | | | Cat I-III Combined PR - FRN 15 (Response to all Agency and OMB Comments and Edits).docx | Withhold in Full | |
| WASHAR0007847 | WASHAR0007878 | | | | | Cat I-III Combined PR - FRN 15 (with redline revisions to Part 129)(ATF CBP DOC comments and DOS response) RLH.docx | Withhold in Full | |
| WASHAR0007879 | WASHAR0007910 | | | | | Cat I-III Combined PR - FRN 15 (with redline revisions to Part 129)(ATF CBP DOC comments and DOS response).docx | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0007911 | WASHAR0007942 | | | | | Cat I-III Combined PR - FRN 15 (with redline revisions to Part 129)(PRA Section from OMB with Comments).docx | Withhold in Full | |
| WASHAR0007943 | WASHAR0007973 | | | | | Cat I-III Combined PR - FRN 15 (with redline revisions to Part 129).docx | Withhold in Full | |
| WASHAR0007974 | WASHAR0008005 | | | | | Cat I-III Combined PR - FRN 16 (4-2-18 Response to DOJ and BIS).docx | Withhold in Full | |
| WASHAR0008006 | WASHAR0008037 | | | | | Cat I-III Combined PR - FRN 16 (4-5-18 Response to DOJ and BIS).docx | Withhold in Full | |
| WASHAR0008038 | WASHAR0008069 | | | | | Cat I-III Combined PR - FRN 17.docx | Withhold in Full | |
| WASHAR0008070 | WASHAR0008094 | | | | | Cat I-III Combined PR - FRN 2 (2) with DoD comments (2) + edits from email.doc | Withhold in Full | |
| WASHAR0008095 | WASHAR0008119 | | | | | Cat I-III Combined PR - FRN 3 (Redline).doc | Withhold in Full | |
| WASHAR0008120 | WASHAR0008144 | | | | | Cat I-III Combined PR - FRN 3.doc | Withhold in Full | |
| WASHAR0008145 | WASHAR0008169 | | | | | Cat I-III Combined PR - FRN 4 (redlined not to move Cats I and III).doc | Withhold in Full | |
| WASHAR0008170 | WASHAR0008194 | | | | | Cat I-III Combined PR - FRN 4.doc | Withhold in Full | |
| WASHAR0008195 | WASHAR0008219 | | | | | Cat I-III Combined PR - FRN 5 (redline).doc | Withhold in Full | |
| WASHAR0008220 | WASHAR0008244 | | | | | Cat I-III Combined PR - FRN 6 (redline rlh).doc | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 8245 | WASHAR000 8269 | | | | | Cat I-III Combined PR - FRN 6 (redline).doc | Withhold in Full | |
| WASHAR000 8270 | WASHAR000 8294 | | | | | Cat I-III Combined PR - FRN 7 (Redline).doc | Withhold in Full | |
| WASHAR000 8295 | WASHAR000 8319 | | | | | Cat I-III Combined PR - FRN 7.doc | Withhold in Full | |
| WASHAR000 8320 | WASHAR000 8344 | | | | | Cat I-III Combined PR - FRN 8 (DOD+edits).doc | Withhold in Full | |
| WASHAR000 8345 | WASHAR000 8369 | | | | | Cat I-III Combined PR - FRN 8.doc | Withhold in Full | |
| WASHAR000 8370 | WASHAR000 8394 | | | | | Cat I-III Combined PR - FRN 9 (Redline).doc | Withhold in Full | |
| WASHAR000 8395 | WASHAR000 8419 | | | | | Cat I-III Combined PR - FRN 9.doc | Withhold in Full | |
| WASHAR000 8420 | WASHAR000 8481 | | | | | Cat I-III FR - FRN 10 (DOD Final).docx | Withhold in Full | |
| WASHAR000 8482 | WASHAR000 8483 | | | | | Cats I-III Cheat Sheet.docx | Withhold in Full | |
| WASHAR000 8484 | WASHAR000 8486 | | | | | CATS I-III MYTHS V FACTS.docx | Withhold in Full | |
| WASHAR000 8487 | WASHAR000 8490 | | | | | Cats I-III options(8-1-16)(CEP).docx | Withhold in Full | |
| WASHAR000 8491 | WASHAR000 8494 | | | | | Cats I-III options(8-9-16).docx | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0008495 | WASHAR0008498 | | | | | Cats I-III options.docx | Withhold in Full | |
| WASHAR0008499 | WASHAR0008500 | | | | | Comments to Legislative Proposal.docx | Withhold in Full | |
| WASHAR0008501 | WASHAR0008627 | | | | | Commerce firearms proposed rule - ATF redline 10-6-17.docx | Withhold in Full | |
| WASHAR0008628 | WASHAR0008751 | | | | | Commerce firearms proposed rule DHS.docx | Withhold in Full | |
| WASHAR0008752 | WASHAR0008761 | | | | | DHS response to Commerce Firearms Rule.docx | Withhold in Full | |
| WASHAR0008762 | WASHAR0008763 | | | | | DOD response to Commerce reg on Firearms.docx | Withhold in Full | |
| WASHAR0008764 | WASHAR0008764 | | | | | DoD response to DoS comments on Cat I, II, III.docx | Withhold in Full | |
| WASHAR0008765 | WASHAR0008793 | | | | | DoD response to State firearms proposed rule - Clean for OMB Meeting (12-5-17) (002)d1.docx | Withhold in Full | |
| WASHAR0008794 | WASHAR0008824 | | | | | DOS Control of Firearms Cat I-III Combined PR - FRN 15 - w redline revis... (DDTC).docx | Withhold in Full | |
| WASHAR0008825 | WASHAR0008855 | | | | | DOS Control of Firearms Cat I-III Combined PR - FRN 15 - w redline revis... (DDTC+LPM).docx | Withhold in Full | |
| WASHAR0008856 | WASHAR0008886 | | | | | DOS Control of Firearms Cat I-III Combined PR - FRN 15 - w redline revis....docx | Withhold in Full | |
| WASHAR0008887 | WASHAR0008918 | | | | | DoS firearms rule - DHS 3 6 18 update 3 7 (DDTC Responses + Cleanup).docx | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 8919 | WASHAR000 8950 | | | | | DoS firearms rule - DHS 3 6 18 update 3 7 (DDTC Responses + Cleanup)DDTC.docx | Withhold in Full | |
| WASHAR000 8951 | WASHAR000 9074 | | | | | Draft Commerce firearms proposed rule (DTSA cmts 11-Oct-2017_r1).docx | Withhold in Full | |
| WASHAR000 9075 | WASHAR000 9200 | | | | | Draft Commerce firearms proposed rule FINAL [DOS OMB Comments].DOCX | Withhold in Full | |
| WASHAR000 9201 | WASHAR000 9324 | | | | | Draft Commerce firearms proposed rule.docx | Withhold in Full | |
| WASHAR000 9325 | WASHAR000 9352 | | | | | Draft State firearms proposed rule (DTSA cmts, 11-Oct-2017).docx | Withhold in Full | |
| WASHAR000 9353 | WASHAR000 9380 | | | | | Draft State firearms proposed rule.docx | Withhold in Full | |
| WASHAR000 9381 | WASHAR000 9381 | | | | | Estimated Timeline for Revision of USML Categories I-III.docx | Withhold in Full | |
| WASHAR000 9382 | WASHAR000 9383 | | | | | Key Points of Proposed Transfer.docx | Withhold in Full | |
| WASHAR000 9384 | WASHAR000 9385 | | | | | Key Points of Proposed Transfers of Commercial Firearms.docx | Withhold in Full | |
| WASHAR000 9386 | WASHAR000 9386 | | | | | Redline Legislative Proposal.docx | Withhold in Full | |
| WASHAR000 9387 | WASHAR000 9415 | | | | | State firearms proposed rule - ATF Redline 10-6-17.docx | Withhold in Full | |
| WASHAR000 9416 | WASHAR000 9444 | | | | | State firearms proposed rule - Clean (12-18-17).docx | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0009445 | WASHAR0009473 | | | | | State firearms proposed rule - Clean for OMB Meeting (12-5-17).docx | Withhold in Full | |
| WASHAR0009474 | WASHAR0009502 | | | | | State firearms proposed rule - Clean for OMB Meeting.docx | Withhold in Full | |
| WASHAR0009503 | WASHAR0009531 | | | | | State firearms proposed rule - DOC-DTSA-ATF w responses FINAL.docx | Withhold in Full | |
| WASHAR0009532 | WASHAR0009560 | | | | | State firearms proposed rule - DOC-DTSA-ATF w responses V1.docx | Withhold in Full | |
| WASHAR0009561 | WASHAR0009589 | | | | | State firearms proposed rule - DOC-DTSA-ATF w responses V2.docx | Withhold in Full | |
| WASHAR0009590 | WASHAR0009618 | | | | | State firearms proposed rule - DOC-DTSA-ATF w responses V3.docx | Withhold in Full | |
| WASHAR0009619 | WASHAR0009647 | | | | | State firearms proposed rule - DOC-DTSA-ATF.docx | Withhold in Full | |
| WASHAR0009648 | WASHAR0009676 | | | | | State firearms proposed rule - DTSA-ATF.docx | Withhold in Full | |
| WASHAR0009677 | WASHAR0009706 | | | | | State firearms proposed rule - Revisions to 129.docx | Withhold in Full | |
| WASHAR0009707 | WASHAR0009738 | | | | | State Firearms Rule - DHS 3 6 18 update 3 7 (DDTC Responses + Cleanup).docx | Withhold in Full | |
| WASHAR0009739 | WASHAR0009746 | | | | | steve clagett x601 and related.docx | Withhold in Full | |
| WASHAR0009747 | WASHAR0009747 | | | | | Website Announcement.docx | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 9748 | WASHAR000 9772 | | | | | Wolf.Cat I-III Combined PR - FRN 2 (2).doc | Withhold in Full | |
| WASHAR000 9773 | WASHAR000 9918 | | | | | 05.4.18 Signed Commerce firearms proposed rule for sending to OFR for publication.pdf | Withhold in Full | |
| WASHAR000 9919 | WASHAR000 9920 | | | | | Cat I-III Combined PR - AM to Acting S (Draft).docx | Withhold in Full | |
| WASHAR000 9921 | WASHAR000 9923 | | | | | Cat I-III Combined PR - AM to Acting S (V2).docx | Withhold in Full | |
| WASHAR000 9924 | WASHAR000 9924 | | | | | Cat I-III Combined PR - AM to Acting S - Tab 2 - Rule Statement.docx | Withhold in Full | |
| WASHAR000 9925 | WASHAR000 9926 | | | | | Cat I-III Combined PR - AM to Acting S.docx | Withhold in Full | |
| WASHAR000 9927 | WASHAR000 9929 | | | | | Cat I-III Combined PR - AM to P (V3).docx | Withhold in Full | |
| WASHAR000 9930 | WASHAR000 9932 | | | | | Cat I-III Combined PR - AM to P (V4).docx | Withhold in Full | |
| WASHAR000 9933 | WASHAR000 9935 | | | | | Cat I-III Combined PR - AM to P (V5).docx | Withhold in Full | |
| WASHAR000 9936 | WASHAR000 9938 | | | | | Cat I-III Combined PR - AM to P (V6).docx | Withhold in Full | |
| WASHAR000 9939 | WASHAR000 9960 | | | | | Cat I-III Combined PR - FRN FINAL REG TEXT ONLY.docx | Withhold in Full | |
| WASHAR000 9961 | WASHAR001 0002 | | | | | Cat I-III Combined PR - FRN FINAL.docx | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR001 0003 | WASHAR001 0044 | | | | | Cat I-III Combined PR - FRN FINAL.pdf | Withhold in Full | |
| WASHAR001 0045 | WASHAR001 0048 | | | | | 0320 CATS I-III MYTHS V FACTS + BIS tweak from 4-19.docx | Withhold in Full | |
| WASHAR001 0049 | WASHAR001 0055 | | | | | 0320 INTERAGENCY TPs--CATS I-III + BIS tweak from 4-19.docx | Withhold in Full | |
| WASHAR001 0056 | WASHAR001 0058 | | | | | 0501 Roll out Plan USML Cats I-III (004) (002).docx | Withhold in Full | |
| WASHAR001 0059 | WASHAR001 0061 | | | | | Cat I-III Combined PR - AM to P (final).docx | Withhold in Full | |
| WASHAR001 0062 | WASHAR001 0088 | | | | | Cat I-III + XVI Combined IFR - FRN 1 rlh.doc | Withhold in Full | |
| WASHAR001 0089 | WASHAR001 0114 | | | | | Cat I-III + XVI Combined IFR - FRN 1.doc | Withhold in Full | |
| WASHAR001 0115 | WASHAR001 0141 | | | | | Cat I-III + XVI Combined IFR - FRN 2 RLH.doc | Withhold in Full | |
| WASHAR001 0142 | WASHAR001 0168 | | | | | Cat I-III + XVI Combined IFR - FRN 2.doc | Withhold in Full | |
| WASHAR001 0169 | WASHAR001 0195 | | | | | Cat I-III + XVI Combined IFR - FRN 3.doc | Withhold in Full | |
| WASHAR001 0196 | WASHAR001 0220 | | | | | Cat I-III Combined IFR - FRN 1.doc | Withhold in Full | |
| WASHAR001 0221 | WASHAR001 0245 | | | | | Cat I-III Combined IFR - FRN 2.docx | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR001 0246 | WASHAR001 0270 | | | | | Cat I-III Combined IFR - FRN 3 (LM+RJM)+(LPM+RJM).docx | Withhold in Full | |
| WASHAR001 0271 | WASHAR001 0295 | | | | | Cat I-III Combined IFR - FRN 3 (LM+RJM).docx | Withhold in Full | |
| WASHAR001 0296 | WASHAR001 0320 | | | | | Cat I-III Combined IFR - FRN 3.docx | Withhold in Full | |
| WASHAR001 0321 | WASHAR001 0346 | | | | | Cat I-III Combined IFR - FRN 4 (Redline 123.15).docx | Withhold in Full | |
| WASHAR001 0347 | WASHAR001 0371 | | | | | Cat I-III Combined IFR - FRN 4.docx | Withhold in Full | |
| WASHAR001 0372 | WASHAR001 0397 | | | | | Cat I-III Combined IFR - FRN 5.docx | Withhold in Full | |
| WASHAR001 0398 | WASHAR001 0401 | | | | | 2016-05-31 Roll out Plan and Talkers for Publishing Proposed Rules on USML Cats I-III.docx | Withhold in Full | |
| WASHAR001 0402 | WASHAR001 0403 | | | | | 2016-06-10 Firearms SubIPC SOC vs 2.docx | Withhold in Full | |
| WASHAR001 0404 | WASHAR001 0404 | | | | | 20160603 DHS Proposal - Firearms Cat I-III (V4)_ECG Revisions.docx | Withhold in Full | |
| WASHAR001 0405 | WASHAR001 0448 | | | | | Commerce Proposed Firearms-Related Rule - DRAFT circulate 06092016.docx | Withhold in Full | |
| WASHAR001 0449 | WASHAR001 0451 | | | | | DOJ old comments Proposed removal of firearms from State to Commerce Cats I-III (State re....docx | Withhold in Full | |
| WASHAR001 0452 | WASHAR001 0474 | | | | | State Proposed Firearms-Related Rule - DRAFT 05312016 - 2nd RedlineARL 6....docx | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR001 0475 | WASHAR001 0497 | | | | | State Proposed Firearms-Related Rule - DRAFT 05312016.docx | Withhold in Full | |
| WASHAR001 0498 | WASHAR001 0522 | | | | | State Proposed Firearms-Related Rule - DRAFT circulated 06092016.docx | Withhold in Full | |
| WASHAR001 0523 | WASHAR001 0537 | | | | | Cat I - FRN 26.doc | Withhold in Full | |
| WASHAR001 0538 | WASHAR001 0543 | | | | | 0A601 DOC-DOS (4 Nov 11).docx | Withhold in Full | |
| WASHAR001 0544 | WASHAR001 0549 | | | | | 110311.Firearms and related items.docx | Withhold in Full | |
| WASHAR001 0550 | WASHAR001 0552 | | | | | Cat I DOS (modified) Draft 26 Oct 11.doc | Withhold in Full | |
| WASHAR001 0553 | WASHAR001 0554 | | | | | Cat I DOS Draft 25 Oct 11.doc | Withhold in Full | |
| WASHAR001 0555 | WASHAR001 0556 | | | | | Cat I DOS Draft 26 Oct 11.doc | Withhold in Full | |
| WASHAR001 0557 | WASHAR001 0557 | | | | | Cat I DOS-DOC Draft (4 Nov 2011).doc | Withhold in Full | |
| WASHAR001 0558 | WASHAR001 0558 | | | | | Cat I DOS-DOC Draft with DoD comments (8 Nov 2011).doc | Withhold in Full | |
| WASHAR001 0559 | WASHAR001 0560 | | | | | firearms changes required for 740.docx | Withhold in Full | |
| WASHAR001 0561 | WASHAR001 0563 | | | | | Cat I - AM to T.doc | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0010564 | WASHAR0010577 | | | | | Cat I - FRN, DTCL Comments.doc | Withhold in Full | |
| WASHAR0010578 | WASHAR0010591 | | | | | Cat I - FRN, DTCP Comments.doc | Withhold in Full | |
| WASHAR0010592 | WASHAR0010602 | | | | | Cat I - FRN.doc | Withhold in Full | |
| WASHAR0010603 | WASHAR0010606 | | | | | Cat I - Letters, Congress.doc | Withhold in Full | |
| WASHAR0010607 | WASHAR0010608 | | | | | Cat I - Letters, GAO.doc | Withhold in Full | |
| WASHAR0010609 | WASHAR0010618 | | | | | Cat I - Working Draft.1.doc | Withhold in Full | |
| WASHAR0010619 | WASHAR0010621 | | | | | Cat I - Working Draft.2.doc | Withhold in Full | |
| WASHAR0010622 | WASHAR0010624 | | | | | Cat I - AM to T.doc | Withhold in Full | |
| WASHAR0010625 | WASHAR0010626 | | | | | Cat I - DS4182.far | Withhold in Full | |
| WASHAR0010627 | WASHAR0010642 | | | | | Cat I - FRN.25.doc | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0010643 | WASHAR0010643 | 2/22/2018 | Paul, Joshua M <PaulJM@state.gov>; McKeeby, David I <McKeebyDI@state.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov>; Bashadi, Sarah  O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Timothy Mooney <Timothy.Mooney@bis.doc.gov>; Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov>; Krueger, Thomas G <KruegerTG@state.gov>; Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov> | ATF Review of Most Recent Version of ECR Cats I-III Talking Points.msg | Withhold in Full | |
| WASHAR0010644 | WASHAR0010646 | | | | | 02.21.18 ATF with 2018-2-16 BIS edits added to PM ISN  ATF v.1_2018-2-12 Talking points an....docx | Withhold in Full | |
| WASHAR0010647 | WASHAR0010647 | 11/28/2017 | Seehra, Jasmeet (Jasmeet_K._Seehra@omb.eop.gov) | Hart, Robert L <HartRL@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov>; Monjay, Robert <MonjayR@state.gov> | Categories I-III proposed rule - DoS clean copy.msg | Withhold in Full | |
| WASHAR0010648 | WASHAR0010676 | | | | | State firearms proposed rule - Clean for OMB Meeting.docx | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0010677 | WASHAR0010677 | 12/15/2017 | Monjay, Robert <MonjayR@state.gov>; Plotnick, Sarah (Federal) <splotnick@doc.gov>; Hart, Robert L <HartRL@state.gov>; Peckham, Yvonne M <PeckhamYM@state.gov>; Krueger, Thomas G <KruegerTG@state.gov>; Robbins, Peter (Federal) <PRobbins@doc.gov>; Nilsson, Brian H <NilssonBH@state.gov>; Ganzer, Ann K <GanzerAK@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov>; Bashadi, Sarah O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov> | DHS response to Commerce comments on Export Control Reform Rules for Categories 1-3 .msg | Withhold in Full | |
| WASHAR0010678 | WASHAR0010687 | | | | | DHS response to Commerce Firearms Rule.docx | Withhold in Full | |
| WASHAR0010688 | WASHAR0010719 | | | | | State Firearms Rule - DHS 3 6 18.docx | Withhold in Full | |
| WASHAR0010720 | WASHAR0010722 | 2/15/2018 | Monjay, Robert <MonjayR@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | 0 | FW  BIS edit added to DOJ ATF edits on State Cats 1-3 rule.msg | Withhold in Full | |
| WASHAR0010723 | WASHAR0010754 | | | | | 2018-2-15 BIS edits to PRELIM ATF_Cat I-III Combined PR - FRN 15 (with redline revisions to Part 129) (2).docx | Withhold in Full | |
| WASHAR0010755 | WASHAR0010757 | 3/8/2018 | Monjay, Robert <MonjayR@state.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | 0 | FW  Cats I-III Getbacks.msg | Withhold in Full | |
| WASHAR0010758 | WASHAR0010789 | | | | | State Firearms Rule - DHS 3 6 18 update 3 7 (DDTC Responses + Cleanup).docx | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0010790 | WASHAR0010790 | 1/5/2018 | Monjay, Robert <MonjayR@state.gov> | Krueger, Thomas G <KruegerTG@state.gov> | 0 | FW Current versions of the Commerce and State Export Control Reform Rules for Categories 1-3.msg | Withhold in Full | |
| WASHAR0010791 | WASHAR0010819 | | | | | State firearms proposed rule - Clean (12-18-17).docx | Withhold in Full | |
| WASHAR0010820 | WASHAR0010950 | | | | | 2018-1-5 CLEAN vers of Commerce firearms rule for 1-9 OMB mtng.docx | Withhold in Full | |
| WASHAR0010951 | WASHAR0010951 | 3/19/2018 | PM-CPA <PM-CPA@state.gov> | Monjay, Robert </O=SBUSTATE/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=MONJAY, ROBERT9A6> | 0 | FW DOJ ATF comments on CATS 1-3 materials.msg | Withhold in Full | |
| WASHAR0010952 | WASHAR0010955 | | | | | 3.13.18 Delivery of 3.8.18 ATF on 0222 CATS I-III MYTHS V FACTS.DOCX | Withhold in Full | |
| WASHAR0010956 | WASHAR0010960 | | | | | 3.13.18 Delivery of 3.2.18 ATF on 0222 CATS I-III.docx | Withhold in Full | |
| WASHAR0010961 | WASHAR0010962 | 12/11/2017 | Krueger, Thomas G <KruegerTG@state.gov> | Monjay, Robert </O=SBUSTATE/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=MONJAY, ROBERT9A6> | 0 | FW For your review -- A Clean Commerce Firearms Rule and Commerce's Comments on State's Rule.msg | Withhold in Full | |
| WASHAR0010963 | WASHAR0011091 | | | | | 2017-12-11 Clean Commerce firearms rule addressing interagency comments f...State Edits.docx | Withhold in Full | |
| WASHAR0011092 | WASHAR0011093 | 11/20/2017 | Monjay, Robert <MonjayR@state.gov> | Hart, Robert L <HartRL@state.gov> | 0 | FW Status of CATs 1-3 and OMB review.msg | Withhold in Full | |
| WASHAR0011094 | WASHAR0011125 | | | | | Cat I-III Combined PR - FRN 15 (with redline revisions to Part 129)(PRA Section from OMB with Comments).docx | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR001 1126 | WASHAR001 1138 | 6/22/2018 | Hart, Robert L <HartRL@state.gov> | Foster, John A <FosterJA2@state.gov> | Monjay, Robert <MonjayR@state.gov> | RE  Defense Distributed.msg | Withhold in Full | |
| WASHAR001 1139 | WASHAR001 1141 | 3/20/2018 | McKeeby, David I <McKeebyDI@state.gov>; Monjay, Robert <MonjayR@state.gov>; Noonan, Michael J <NoonanMJ@state.gov>; Krueger, Thomas G <KruegerTG@state.gov> | Hart, Robert L <HartRL@state.gov> | PM-CPA <PM-CPA@state.gov> | RE  DHS comments on State and Commerce Materials for Cats 1-3.msg | Withhold in Full | |
| WASHAR001 1142 | WASHAR001 1147 | | | | | 0320 INTERAGENCY TPs--CATS I-III.DOCX | Withhold in Full | |
| WASHAR001 1148 | WASHAR001 1151 | | | | | 0320 CATS I-III MYTHS V FACTS - MJN RLH.docx | Withhold in Full | |
| WASHAR001 1152 | WASHAR001 1154 | 7/9/2018 | Foster, John A <FosterJA2@state.gov>; Monjay, Robert <MonjayR@state.gov> | Hart, Robert L <HartRL@state.gov> | | RE  Non-DoD Source  Clearance Request by COB Monday  Defense Distributed Revised Settlement Item Three Letter .msg | Withhold in Full | |
| WASHAR001 1155 | WASHAR001 1158 | 3/23/2018 | Koelling, Richard W <KoellingRW@state.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | | RE  Supreme Court Denied Cert  Defense Distributed and Stagg.msg | Withhold in Full | |
| WASHAR001 1159 | WASHAR001 1162 | 3/13/2018 | Monjay, Robert <MonjayR@state.gov>; Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Abraham, Liz <LAbraham@doc.gov>; Hart, Robert L <HartRL@state.gov>; Mark Crace <Mark.Crace@bis.doc.gov>; Kottmyer, Alice M <KottmyerAM@state.gov>; Peckham, Yvonne M <PeckhamYM@state.gov> | RE  (1) Updated Commerce firearms rule and (2) Commerce minor edits to Myth V Facts  and Cat I-III Talking Points.msg | Withhold in Full | |
| WASHAR001 1163 | WASHAR001 1308 | | | | | 2018-3-13 Redline Commerce firearms rule for sending back to OMB.docx | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR001 1309 | WASHAR001 1312 | | | | | 2018-3-13 BIS edits to 0222 CATS I-III MYTHS V FACTS.docx | Withhold in Full | |
| WASHAR001 1313 | WASHAR001 1318 | | | | | 2018-3-13 BIS edits to 0222 CATS I-III Talking Points.docx | Withhold in Full | |
| WASHAR001 1319 | WASHAR001 1319 | 7/13/2018 | Monjay, Robert <MonjayR@state.gov>; Foster, John A <FosterJA2@state.gov> | Hart, Robert L <HartRL@state.gov> | 0 | RE  20180713 Draft AM to DAS Miller re DoS Defense Distributed Settlement-Related Obligations.msg | Withhold in Full | |
| WASHAR001 1320 | WASHAR001 1322 | | | | | 20180713 Draft AM to DAS Miller re DoS Defense Distributed Settlement-Related Obligations (RJM) RLH.docx | Withhold in Full | |
| WASHAR001 1323 | WASHAR001 1325 | 2/16/2018 | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov>; Monjay, Robert <MonjayR@state.gov>; Peckham, Yvonne M <PeckhamYM@state.gov>; Hart, Robert L <HartRL@state.gov>; Krueger, Thomas G <KruegerTG@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | splotnick@doc.gov; Bashadi, Sarah O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov>; Abraham, Liz <LAbraham@doc.gov>; Clagett, Steven <steven.clagett@bis.doc.gov>; Jeff Bond <Jeff.Bond@bis.doc.gov> | RE  BIS edits added to DOJ ATF edits on Talking points and background for Cats I II and IIII.msg | Withhold in Full | |
| WASHAR001 1326 | WASHAR001 1328 | | | | | 2018-2-16 CLEAN ATF v.1_2018-2-15 Talking points and background for Cats I II III + BIS edits to send to OMB.docx | Withhold in Full | |
| WASHAR001 1329 | WASHAR001 1331 | | | | | 2018-2-16 Redline ATF v.1_2018-2-15 Talking points and background for Cats I II III + BIS edits to send to OMB.docx | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR001 1332 | WASHAR001 1333 | 2/24/2018 | Timothy Mooney <Timothy.Mooney@bis.doc.gov>; Monjay, Robert <MonjayR@state.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | splotnick@doc.gov; Bashadi, Sarah O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov>; Abraham, Liz <LAbraham@doc.gov>; Peckham, Yvonne M <PeckhamYM@state.gov>; Hart, Robert L <HartRL@state.gov>; Krueger, Thomas G <KruegerTG@state.gov>; Clagett, Steven <steven.clagett@bis.doc.gov> | RE  BIS materials associated with the Cats 1-3 for 1 26 call.msg | Withhold in Full | |
| WASHAR001 1334 | WASHAR001 1336 | 2/12/2018 | Monjay, Robert <MonjayR@state.gov>; Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | splotnick@doc.gov; Peckham, Yvonne M <PeckhamYM@state.gov> | RE  Call on the status of CATS 1-3 --now with ATF edited fact sheets as well as State rule!.msg | Withhold in Full | |
| WASHAR001 1337 | WASHAR001 1337 | 3/1/2018 | Koelling, Richard W <KoellingRW@state.gov>; Monjay, Robert <MonjayR@state.gov> | Hart, Robert L <HartRL@state.gov> | 0 | RE  Cat I-III Combined PR - FRN 15 (with redline revisions to Part 129)(ATF   _.msg | Withhold in Full | |
| WASHAR001 1338 | WASHAR001 1368 | | | | | Cat I-III Combined PR - FRN 15 (with redline revisions to Part 129)(ATF .._ (003) RLH.docx | Withhold in Full | |
| WASHAR001 1369 | WASHAR001 1369 | 2/9/2018 | Monjay, Robert <MonjayR@state.gov>; Peckham, Yvonne M <PeckhamYM@state.gov>; Hart, Robert L <HartRL@state.gov>; Krueger, Thomas G <KruegerTG@state.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | 0 | RE  Cats 1-3.msg | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR001 1370 | WASHAR001 1371 | 2/23/2018 | McKeeby, David I <McKeebyDI@state.gov>; Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov> | Paul, Joshua M <PaulJM@state.gov> | PM-CPA <PM-CPA@state.gov> | RE  Cats I-III Releases.msg | Withhold in Full | |
| WASHAR001 1372 | WASHAR001 1372 | 1/12/2018 | Abraham, Liz (Federal) <LAbraham@doc.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | Mooney, Timothy <Timothy.Mooney@bis.doc.gov>; Plotnick, Sarah (Federal) <splotnick@doc.gov>; Monjay, Robert <MonjayR@state.gov>; Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov>; Bashadi, Sarah  O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov> | RE  CBP web guidance.msg | Withhold in Full | |
| WASHAR001 1373 | WASHAR001 1373 | 3/6/2018 | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov>; Hart, Robert L <HartRL@state.gov>; Krueger, Thomas G <KruegerTG@state.gov>; Plotnick, Sarah (Federal) <splotnick@doc.gov>; Timothy Mooney <Timothy.Mooney@bis.doc.gov>; Peckham, Yvonne M <PeckhamYM@state.gov> | Monjay, Robert </O=SBUSTATE/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=MONJAY, ROBERT9A6> | Bashadi, Sarah  O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov>; Kottmyer, Alice M <KottmyerAM@state.gov>; Noonan, Michael J <NoonanMJ@state.gov> | RE  Clarifying questions regarding 13771 preamble language for Export Control Rules for Cats 1-3.msg | Withhold in Full | |
| WASHAR001 1374 | WASHAR001 1405 | | | | | Cat I-III Combined PR - FRN 15 (with redline revisions to Part 129)(PRA ....docx | Withhold in Full | |
| WASHAR001 1406 | WASHAR001 1550 | | | | | 2018-2-23 BIS edits to Commerce firearms rule (DDTC comments on OMB PRA ....docx | Withhold in Full | |
| WASHAR001 1551 | WASHAR001 1551 | 7/16/2018 | Davidson-Hood, Simon <DavidsonHoodS@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov> | RE  Clearance Request   Draft AM to ADAS Miller re DoS Defense Distributed Settlement-Related Obligations.msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR001 1552 | WASHAR001 1553 | 7/11/2018 | Cavnar, Anna <CavnarA@state.gov> | Foster, John A <FosterJA2@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov>; Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | RE  Clearance Request by COB Friday Defense Distributed Revised Settlement Item Three Letter .msg | Withhold in Full | |
| WASHAR001 1554 | WASHAR001 1557 | 7/16/2018 | Cavnar, Anna <CavnarA@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | Foster, John A <FosterJA2@state.gov> | Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | Re  Clearance Request by COB Tomorrow Defense Distributed Revised Settlement Item Two DDTC Website Announcement .msg | Withhold in Full | |
| WASHAR001 1558 | WASHAR001 1561 | 2/22/2018 | Monjay, Robert <MonjayR@state.gov>; Dearth, Anthony M <DearthAM@state.gov>; Koelling, Richard W <KoellingRW@state.gov>; Battista, Andrea L <BattistaAL@state.gov>; Davis, Terry L <DavisTL@state.gov> | Tulino, Julia L <TulinoJL@state.gov> | Hart, Robert L <HartRL@state.gov>; Willbrand, Ryan T <WillbrandRT@state.gov>; Wrege, Karen M <WregeKM@state.gov>; Jones, Douglas L <JonesDL4@state.gov> | RE  Collection for Temporary Import Temporary Export of Firearms.msg | Withhold in Full | |
| WASHAR001 1562 | WASHAR001 1563 | 11/20/2017 | Monjay, Robert <MonjayR@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Nilsson, Brian H <NilssonBH@state.gov> | Hart, Robert L <HartRL@state.gov> | 0 | RE  Commerce comments on State's Export Control Reform Rule for Categories 1-3  (BIS responses on State rule for sending back to OMB).msg | Withhold in Full | |
| WASHAR001 1564 | WASHAR001 1565 | 12/11/2017 | Krueger, Thomas G <KruegerTG@state.gov>; Baker, Katherine M <BakerKM@state.gov> | Morimoto, Sho J <MorimotoSJ@state.gov> | Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Costner, Steve R <CostnerSR@state.gov> | RE  Commerce gun rule.msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0011566 | WASHAR0011566 | 12/13/2017 | Monjay, Robert <MonjayR@state.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | Peckham, Yvonne M <PeckhamYM@state.gov>; Hart, Robert L <HartRL@state.gov>; Krueger, Thomas G <KruegerTG@state.gov>; Plotnick, Sarah (Federal) <splotnick@doc.gov> | Re  Commerce Responses to State and DOJ comments.msg | Withhold in Full | |
| WASHAR0011567 | WASHAR0011570 | 4/5/2018 | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | splotnick@doc.gov; Monjay, Robert <MonjayR@state.gov>; Krueger, Thomas G <KruegerTG@state.gov>; Hart, Robert L <HartRL@state.gov>; Peckham, Yvonne M <PeckhamYM@state.gov>; Abraham, Liz <LAbraham@doc.gov>; Clagett, Steven <steven.clagett@bis.doc.gov>; Jeff Bond <Jeff.Bond@bis.doc.gov> | Re  Commerce State Export Control Rules on Cats 1-3 (Commerce updated rule ready to go back to DHS and ATF).msg | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR001 1571 | WASHAR001 1572 | 2/26/2018 | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov>; Bashadi, Sarah O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov>; Fischler, Danny (Danny.Fischler@hq.dhs.gov); Gormsen, Eric T (OLP) <Eric.T.Gormsen@usdoj.gov>; Plotnick, Sarah (Federal) <splotnick@doc.gov>; Krueger, Thomas G <KruegerTG@state.gov>; Peckham, Yvonne M <PeckhamYM@state.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Laychak, Michael R SES DTSA EO (US) <michael.r.laychak.civ@mail.mil>; Minnifield, Tracy J CIV DTSA LD (US) <tracy.j.minnifield.civ@mail.mil>; Mueller, Andrew J CIV DTSA LD (US) <andrew.j.mueller2.civ@mail.mil>; Daoussi, Susan G CIV DTSA LD (US) <susan.g.daoussi.civ@mail.mil>; Timothy Mooney <Timothy.Mooney@bis.doc.gov>; Abraham, Liz (Federal) <LAbraham@doc.gov>; Larysa.A.Simms@usdoj.gov; Eric.M.Epstein@usdoj.gov; John | McKeeby, David I <McKeebyDI@state.gov> | Paul, Joshua M <PaulJM@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; RAWLS, ROBERT C <ROBERT.C.RAWLS@CBP.DHS.GOV> | RE  Conference call on the Status of Joint Export Rules for Cats 1-3 -- now with documents.msg | Withhold in Full | |
| WASHAR001 1573 | WASHAR001 1577 | | | | | 0222 CATS I-III.docx | Withhold in Full | |
| WASHAR001 1578 | WASHAR001 1581 | | | | | 0222 CATS I-III MYTHS V FACTS.docx | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR001 1582 | WASHAR001 1583 | 3/21/2018 | McKeeby, David I <McKeebyDI@state.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov >; Bashadi, Sarah  O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Paul, Joshua M <PaulJM@state.gov> | RE  Current versions of press materials for Cats 1-3.msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR001 1584 | WASHAR001 1585 | 1/6/2018 | Gormsen, Eric T (OLP) <Eric.T.Gormsen@usdoj.gov>; Fischler, Danny (Danny.Fischler@hq.dhs.gov) | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov>; Bashadi, Sarah O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Asha, Mathew <amathew@doc.gov>; Plotnick, Sarah (Federal) <splotnick@doc.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Krueger, Thomas G <KruegerTG@state.gov>; Peckham, Yvonne M <PeckhamYM@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Ganzer, Ann K <GanzerAK@state.gov>; Daoussi, Susan G CIV DTSA LD (US) <susan.g.daoussi.civ@mail.mil>; Laychak, Michael R SES DTSA EO (US) <michael.r.laychak.civ@mail.mil>; Minnifield, Tracy J CIV DTSA LD (US) <tracy.j.minnifield.civ@mail.mil>; Mueller, Andrew J CIV DTSA LD (US) <andrew.j.mueller2.civ@mail.mil>; Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | RE  Current versions of the Commerce and State Export Control Reform Rules for Categories 1-3 -- Please use this version of the Commerce rule!.msg | Withhold in Full | |
| WASHAR001 1586 | WASHAR001 1715 | | | | | 2018-1-5 CLEAN vers of Commerce firearms rule for 1-9 OMB mtng.docx | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR001 1716 | WASHAR001 1719 | 3/27/2018 | Hart, Robert L <HartRL@state.gov>; Dearth, Anthony M <DearthAM@state.gov> | Fabry, Steven F <FabrySF@state.gov> | Miller, Michael F <Millermf@state.gov>; Paul, Joshua M <PaulJM@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Monjay, Robert <MonjayR@state.gov>; Koelling, Richard W <KoellingRW@state.gov>; Steffens, Jessica L <SteffensJL@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Cavnar, Anna <CavnarA@state.gov> | RE  Defense Distributed  DOJ views on State Dept counteroffer.msg | Withhold in Full | |
| WASHAR001 1720 | WASHAR001 1733 | 7/3/2018 | Hart, Robert L <HartRL@state.gov> | Foster, John A <FosterJA2@state.gov> | Monjay, Robert <MonjayR@state.gov> | RE  Defense Distributed - Draft Item 3 Letter .msg | Withhold in Full | |
| WASHAR001 1734 | WASHAR001 1734 | 6/26/2018 | Heidema, Sarah J <HeidemaSJ@state.gov> | Monjay, Robert </O=EXCHANGELABS/OU=EXC HANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIP IENTS/CN=AF1B425AD6B74F9 6A14ADE7CA3A1E30A-MONJAY, ROB> | 0 | RE  Defense Distributed - Proposed Revised Settlement - State comments 061318 - DOJ responses.msg | Withhold in Full | |
| WASHAR001 1735 | WASHAR001 1748 | 6/26/2018 | Heidema, Sarah J <HeidemaSJ@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | Cavnar, Anna <CavnarA@state.gov> | Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov> | RE  Defense Distributed - settlement approved.msg | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR001 1749 | WASHAR001 1753 | 7/12/2018 | McKeeby, David I <McKeebyDI@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Monjay, Robert <MonjayR@state.gov>; Paul, Joshua M <PaulJM@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Cavnar, Anna <CavnarA@state.gov>; Hart, Robert L <HartRL@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Miller, Michael F <Millermf@state.gov> | RE  Defense Distributed article.msg | Withhold in Full | |
| WASHAR001 1754 | WASHAR001 1755 | | | | | 0711 CONTINGENCY POINTS--DDTC-- DEFENSE DISTRIBUTED.docx | Withhold in Full | |
| WASHAR001 1756 | WASHAR001 1769 | 6/27/2018 | Monjay, Robert <MonjayR@state.gov> | Foster, John A <FosterJA2@state.gov> | 0 | RE  Defense Distributed Draft Settlement Letter .msg | Withhold in Full | |
| WASHAR001 1770 | WASHAR001 1773 | 7/26/2018 | Miller, Michael F <Millermf@state.gov>; Paul, Joshua M <PaulJM@state.gov> | Abisellan, Eduardo <AbisellanE@state.gov> | Tucker, Maureen E <TuckerME@state.gov>; Brechwald, Matthew J (T) <BrechwaldMJ2@state.gov>; Hart, Robert L <HartRL@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Monjay, Robert <MonjayR@state.gov>; Jost, Aaron W <JostAW@state.gov> | RE  Defense Distributed Settlement  3D Printing of Firearms.msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR001 1774 | WASHAR001 1777 | 4/2/2018 | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov>; Plotnick, Sarah (Federal) <splotnick@doc.gov>; Timothy Mooney <Timothy.Mooney@bis.doc.gov>; Krueger, Thomas G <KruegerTG@state.gov>; Peckham, Yvonne M <PeckhamYM@state.gov>; 'Harty, Candida (Federal)' <CHarty@doc.gov>; Monjay, Robert <MonjayR@state.gov> | McKeeby, David I <McKeebyDI@state.gov> | Bashadi, Sarah  O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov> | Re  DHS comments on revised materials on Joint Commerce State Export Control Rules on Cats 1-3.msg | Withhold in Full | |
| WASHAR001 1778 | WASHAR001 1780 | 12/19/2017 | Koelling, Richard W <KoellingRW@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Monjay, Robert <MonjayR@state.gov> | RE  Do you have a copy of this memorandum with DHS that you could send to me  .msg | Withhold in Full | |
| WASHAR001 1781 | WASHAR001 1782 | 11/20/2017 | Monjay, Robert <MonjayR@state.gov>; Nilsson, Brian H <NilssonBH@state.gov>; Hart, Robert L <HartRL@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | 0 | RE  DOD comments on the latest versions of Commerce and State Export Control Reform Rules for Categories 1-3.msg | Withhold in Full | |
| WASHAR001 1783 | WASHAR001 1783 | 3/6/2018 | Monjay, Robert <MonjayR@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | 0 | RE  Does the VRA restrictions only apply to imports .msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR001 1784 | WASHAR001 1786 | 4/2/2018 | Timothy Mooney <Timothy.Mooney@bis.doc.gov>; splotnick@doc.gov; Hart, Robert L <HartRL@state.gov>; Peckham, Yvonne M <PeckhamYM@state.gov>; Krueger, Thomas G <KruegerTG@state.gov>; Monjay, Robert <MonjayR@state.gov>; Abraham, Liz <LAbraham@doc.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | 0 | RE  DOJ AFT comments on  Revised Materials on Joint Commerce State Export Control Rules on Cats 1-3.msg | Withhold in Full | |
| WASHAR001 1787 | WASHAR001 1788 | 3/2/2018 | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov>; splotnick@doc.gov; Peckham, Yvonne M <PeckhamYM@state.gov>; Monjay, Robert <MonjayR@state.gov>; Krueger, Thomas G <KruegerTG@state.gov>; McKeeby, David I <McKeebyDI@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Bashadi, Sarah  O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov> | RE  DOJ ATF Comments on Categories I-III Documents (Myths Facts  Talking Points  State Draft Rule  Commerce Draft Rule).msg | Withhold in Full | |
| WASHAR001 1789 | WASHAR001 1790 | 2/23/2018 | Monjay, Robert <MonjayR@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | Hart, Robert L <HartRL@state.gov>; Koelling, Richard W <KoellingRW@state.gov> | RE  DOS Control of Firearms Cat I-III Combined PR - FRN 15 - w redline revis (DDTC).msg | Withhold in Full | |
| WASHAR001 1791 | WASHAR001 1793 | 1/23/2018 | Monjay, Robert <MonjayR@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | 0 | RE  Draft note to add to ATF regs + preamble insert for Commerce rule (Info for how DHS interacts with State licensing )  .msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR001 1794 | WASHAR001 1795 | 1/11/2018 | Monjay, Robert <MonjayR@state.gov>; Abraham, Liz <LAbraham@doc.gov>; Hillary Hess <Hillary.Hess@bis.doc.gov>; Clagett, Steven <steven.clagett@bis.doc.gov>; Jeff Bond <Jeff.Bond@bis.doc.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | splotnick@doc.gov | RE  Draft note to add to ATF regs + preamble insert for Commerce rule.msg | Withhold in Full | |
| WASHAR001 1796 | WASHAR001 1796 | 1/26/2018 | Monjay, Robert <MonjayR@state.gov> | Hart, Robert L <HartRL@state.gov> | Davidson-Hood, Simon <DavidsonHoodS@state.gov> | RE  Edits to 129 for Cat I-III.msg | Withhold in Full | |
| WASHAR001 1797 | WASHAR001 1826 | | | | | State firearms proposed rule - Revisions to 129 (002) RLH.docx | Withhold in Full | |
| WASHAR001 1827 | WASHAR001 1828 | 12/11/2017 | Monjay, Robert <MonjayR@state.gov> | Aron, David H <AronDH@state.gov> | Krueger, Thomas G <KruegerTG@state.gov> | RE  Final Comments.msg | Withhold in Full | |
| WASHAR001 1829 | WASHAR001 1830 | 2/6/2018 | Monjay, Robert <MonjayR@state.gov> | Noonan, Michael J <NoonanMJ@state.gov> | Hart, Robert L <HartRL@state.gov> | RE  Firearms Rollout plan and factsheet.msg | Withhold in Full | |
| WASHAR001 1831 | WASHAR001 1834 | | | | | 0816 FACT SHEET--DDTC--CATS I-III MYTHS-FACTS (MJN).DOCX | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR001 1835 | WASHAR001 1841 | 7/20/2018 | Rogers, Shana A <RogersSA2@state.gov>; Fabry, Steven F <FabrySF@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Foster, John A <FosterJA2@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov>; Miller, Michael F <Millermf@state.gov>; Monjay, Robert <MonjayR@state.gov>; Davidson-Hood, Simon <DavidsonHoodS@state.gov>; Hart, Robert L <HartRL@state.gov>; Cavnar, Anna <CavnarA@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | RE  FLASH CLEARANCE - Defense Distributed.msg | Withhold in Full | |
| WASHAR001 1842 | WASHAR001 1844 | 12/18/2017 | Hart, Robert L <HartRL@state.gov>; Krueger, Thomas G <KruegerTG@state.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | Bashadi, Sarah  O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov>; Monjay, Robert <MonjayR@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Nilsson, Brian H <NilssonBH@state.gov>; Ganzer, Ann K <GanzerAK@state.gov>; Peckham, Yvonne M <PeckhamYM@state.gov>; Malzahn, William B <MalzahnWB@state.gov>; McClung, Gailyn W <McClungGW@state.gov> | RE  For Comment by COB on December 18th -- Revised State and Commerce Export Control Rules for Categories 1-3.msg | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR001 1845 | WASHAR001 1847 | 4/2/2018 | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov>; Monjay, Robert <MonjayR@state.gov>; Krueger, Thomas G <KruegerTG@state.gov>; Hart, Robert L <HartRL@state.gov>; Peckham, Yvonne M <PeckhamYM@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | splotnick@doc.gov | RE  For Comment by COB on march 28th -- revised materials on Joint Commerce State Export Control Rules on Cats 1-3.msg | Withhold in Full | |
| WASHAR001 1848 | WASHAR001 1848 | 1/8/2018 | Monjay, Robert <MonjayR@state.gov>; Koelling, Richard W <KoellingRW@state.gov>; Hart, Robert L <HartRL@state.gov> | Miller, Michael F <Millermf@state.gov> | 0 | RE  From DHS in preparation for tomorrow's meeting at 1 on Categories 1-3.msg | Withhold in Full | |
| WASHAR001 1849 | WASHAR001 1850 | 12/15/2017 | Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov>; Peckham, Yvonne M <PeckhamYM@state.gov>; Nilsson, Brian H <NilssonBH@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Ganzer, Ann K <GanzerAK@state.gov>; Plotnick, Sarah (Federal) <splotnick@doc.gov>; Robbins, Peter (Federal) <PRobbins@doc.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | Bashadi, Sarah  O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov> | RE  From DOJ  -- Comments on State and Commerce Rules on Cats 1-3.msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR001 1851 | WASHAR001 1852 | 2/24/2018 | Monjay, Robert <MonjayR@state.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | Plotnick, Sarah (Federal) <splotnick@doc.gov>; Bashadi, Sarah O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov>; Timothy Mooney <Timothy.Mooney@bis.doc.gov>; Abraham, Liz (Federal) <LAbraham@doc.gov>; Peckham, Yvonne M <PeckhamYM@state.gov>; Hart, Robert L <HartRL@state.gov>; Krueger, Thomas G <KruegerTG@state.gov> | RE  From DOJ ATF on materials associated with the Cats 1-3.msg | Withhold in Full | |
| WASHAR001 1853 | WASHAR001 1855 | 4/4/2018 | Monjay, Robert <MonjayR@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Abraham, Liz <LAbraham@doc.gov>; Clagett, Steven <steven.clagett@bis.doc.gov>; Jeff Bond <Jeff.Bond@bis.doc.gov> | RE  Guns rules (Commerce responses) State rule looks good  I fixed a couple very minor formatting issues in the attached  .msg | Withhold in Full | |
| WASHAR001 1856 | WASHAR001 1887 | | | | | 2018-04-03 BIS minor tweaks to Cat I-III Combined PR - FRN 16 (4-2-18 Response to DOJ and BIS).docx | Withhold in Full | |
| WASHAR001 1888 | WASHAR001 1889 | 4/3/2018 | Monjay, Robert <MonjayR@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | | 0 RE  Guns rules (Commerce responses) .msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR001 1890 | WASHAR001 1891 | 3/19/2018 | Monjay, Robert <MonjayR@state.gov>; Plotnick, Sarah (Federal) <splotnick@doc.gov>; Timothy Mooney <Timothy.Mooney@bis.doc.gov>; Peckham, Yvonne M <PeckhamYM@state.gov>; Hart, Robert L <HartRL@state.gov>; Krueger, Thomas G <KruegerTG@state.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | Bashadi, Sarah  O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov> | RE  Guns rules.msg | Withhold in Full | |
| WASHAR001 1892 | WASHAR001 1892 | 4/5/2018 | Monjay, Robert <MonjayR@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | | 0 RE  Here is the updated Commerce rule we plan to send back to OMB.msg | Withhold in Full | |
| WASHAR001 1893 | WASHAR001 1894 | 1/23/2018 | Koelling, Richard W <KoellingRW@state.gov> | Miller, Michael F <Millermf@state.gov> | Monjay, Robert <MonjayR@state.gov> | RE  HOT!!  BBP on firearm manufacturers - JBA JKT.msg | Withhold in Full | |
| WASHAR001 1895 | WASHAR001 1896 | 3/27/2018 | Monjay, Robert <MonjayR@state.gov> | Hart, Robert L <HartRL@state.gov> | | 0 RE  I-III status.msg | Withhold in Full | |
| WASHAR001 1897 | WASHAR001 1898 | 1/29/2018 | Monjay, Robert <MonjayR@state.gov>; Koelling, Richard W <KoellingRW@state.gov>; Hart, Robert L <HartRL@state.gov> | Miller, Michael F <Millermf@state.gov> | | 0 RE  In preparation for next week's meeting on Cats 1-3 -- Materials from DHS.msg | Withhold in Full | |
| WASHAR001 1899 | WASHAR001 1899 | 3/5/2018 | Monjay, Robert <MonjayR@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | | 0 RE  Is that OMB edit accurate in the EO 13771 discussion .msg | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR001 1900 | WASHAR001 1901 | 1/31/2018 | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | splothick@doc.gov; Matthew Borman <Matthew.Borman@bis.doc.gov>; Richard Ashooh <Richard.Ashooh@bis.doc.gov>; Douglas Hassebrock <Douglas.Hassebrock@bis.doc.gov>; Kevin Kurland <Kevin.Kurland@bis.doc.gov>; Petrina Chase <Petrina.Chase@bis.doc.gov>; Kathleen Barfield <Kathleen.Barfield@bis.doc.gov>; Jeff Bond <Jeff.Bond@bis.doc.gov>; Clagett, Steven <steven.clagett@bis.doc.gov>; Abraham, Liz <LAbraham@doc.gov>; Steven Schrader <Steven.Schrader@bis.doc.gov>; Lopes, Alexander <alexander.lopes@bis.doc.gov>; Mark Crace <Mark.Crace@bis.doc.gov>; Karen NiesVogel <Karen.NiesVogel@bis.doc.gov>; Hillary Hess <Hillary.Hess@bis.doc.gov>; Abraham, Liz <LAbraham@doc.gov>; Richard Majauskas | RE  Materials for Friday's call on CATS 1-3 (BIS response materials addressing interagency comments.msg | Withhold in Full | |
| WASHAR000 0935 | WASHAR000 0939 | | | | | 2018-1-31 State and DHS coordination on firearms and how equivalent treatment under EAR will occur.docx | 0 | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR000 0940 | WASHAR000 1080 | | | | | 2018-1-31 Commerce firearms rule DHS + DOJ proposed edits + BIS responses back to OMB.docx | 0 | |
| WASHAR000 1081 | WASHAR000 1082 | | | | | 2018-1-31 DHS Final OMB Firearms Regulatory Policy Meeting + BIS summary responses.docx | 0 | |
| WASHAR001 2050 | WASHAR001 2053 | | | | | 2018-1-31 DRAFT Commerce blanket LD memo for DHS.docx | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR001 2054 | WASHAR001 2055 | 2/20/2018 | Bashadi, Sarah  O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov>; Fischler, Danny (Danny.Fischler@hq.dhs.gov); Gormsen, Eric T (OLP) <Eric.T.Gormsen@usdoj.gov>; Plotnick, Sarah (Federal) <splotnick@doc.gov>; Krueger, Thomas G <KruegerTG@state.gov>; Peckham, Yvonne M <PeckhamYM@state.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Laychak, Michael R SES DTSA EO (US) <michael.r.laychak.civ@mail.mil>; Minnifield, Tracy J CIV DTSA LD (US) <tracy.j.minnifield.civ@mail.mil>; Mueller, Andrew J CIV DTSA LD (US) <andrew.j.mueller2.civ@mail.mil>; Daoussi, Susan G CIV DTSA LD (US) <susan.g.daoussi.civ@mail.mil>; Timothy Mooney <Timothy.Mooney@bis.doc.gov>; Abraham, Liz (Federal) <LAbraham@doc.gov>; Larysa.A.Simms@usdoj.gov; Eric.M.Epstein@usdoj.gov; John Sonderman <John.Sonderman@bis.doc.gov>; | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | RE  Materials for today's call at 2 on the status of CATS 1-3.msg | Withhold in Full | |
| WASHAR001 2056 | WASHAR001 2058 | | | | | 2018-2-16 BIS edits added to PM ISN  ATF v.1_2018-2-12 Talking points an....docx | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR001 2059 | WASHAR001 2061 | 3/8/2018 | Monjay, Robert <MonjayR@state.gov>; Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov>; McKeeby, David I <McKeebyDI@state.gov>; Hart, Robert L <HartRL@state.gov>; splotnick@doc.gov; Peckham, Yvonne M <PeckhamYM@state.gov>; Krueger, Thomas G <KruegerTG@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Bashadi, Sarah  O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov>; Kevin Kurland <Kevin.Kurland@bis.doc.gov>; Douglas Hassebrock <Douglas.Hassebrock@bis.doc.gov> | RE  Materials from DHS in preparation for tomorrow's call on Cats 1-3 (ICE letter acceptable to BIS and expanded blanket LD memo).msg | Withhold in Full | |
| WASHAR001 2062 | WASHAR001 2063 | | | | | 2018-3-8 Clean version of Draft ICE-BIS Letter (V5) ICE response 03.1.2018 acceptable to BIS.docx | Withhold in Full | |
| WASHAR001 2064 | WASHAR001 2071 | | | | | 2018-3-8 DRAFT Commerce blanket LD memo with more specity for DHS for sending to OMB.docx | Withhold in Full | |
| WASHAR001 2072 | WASHAR001 2073 | 3/8/2018 | Monjay, Robert <MonjayR@state.gov>; Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov>; McKeeby, David I <McKeebyDI@state.gov>; Hart, Robert L <HartRL@state.gov>; splotnick@doc.gov; Peckham, Yvonne M <PeckhamYM@state.gov>; Krueger, Thomas G <KruegerTG@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Bashadi, Sarah  O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov> | RE  Materials from DHS in preparation for tomorrow's call on Cats 1-3 (ICE letter acceptable to BIS and expended blanket LD memo).msg | Withhold in Full | |
| WASHAR001 2074 | WASHAR001 2075 | | | | | 2018-3-8 Clean version of Draft ICE-BIS Letter (V5) ICE response 03.1.2018 acceptable to BIS.docx | Withhold in Full | |
| WASHAR001 2076 | WASHAR001 2083 | | | | | 2018-3-8 DRAFT Commerce blanket LD memo with more specity for DHS for sending to OMB.docx | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR001 2084 | WASHAR001 2085 | 3/8/2018 | Monjay, Robert <MonjayR@state.gov>; McKeeby, David I <McKeebyDI@state.gov>; Hart, Robert L <HartRL@state.gov>; Timothy Mooney <Timothy.Mooney@bis.doc.gov>; Plotnick, Sarah (Federal) <splotnick@doc.gov>; Peckham, Yvonne M <PeckhamYM@state.gov>; Krueger, Thomas G <KruegerTG@state.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | Bashadi, Sarah  O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov> | RE  Materials from DHS in preparation for tomorrow's call on Cats 1-3.msg | Withhold in Full | |
| WASHAR001 2086 | WASHAR001 2087 | 1/2/2018 | Monjay, Robert <MonjayR@state.gov> | Koelling, Richard W <KoellingRW@state.gov> | 0 | RE  Meeting with Commerce and DHS regarding Cats 1-3 and DHS concerns.msg | Withhold in Full | |
| WASHAR001 2088 | WASHAR001 2089 | 1/8/2018 | Monjay, Robert <MonjayR@state.gov> | Mitchell, Yolanda X <MitchellYX@state.gov> | 0 | RE  Meeting with Mike on Cats I-III.msg | Withhold in Full | |
| WASHAR001 2090 | WASHAR001 2090 | 1/5/2018 | Monjay, Robert <MonjayR@state.gov>; Plotnick, Sarah (Federal) <splotnick@doc.gov>; Asha, Mathew <amathew@doc.gov>; Peckham, Yvonne M <PeckhamYM@state.gov>; Krueger, Thomas G <KruegerTG@state.gov>; Hart, Robert L <HartRL@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Ganzer, Ann K <GanzerAK@state.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | Bashadi, Sarah  O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov> | RE  Most current version of the State and Commerce rules.msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR001 2091 | WASHAR001 2093 | 1/5/2018 | Miller, Michael F <Millermf@state.gov>; Monjay, Robert <MonjayR@state.gov> | Koelling, Richard W <KoellingRW@state.gov> | Hart, Robert L <HartRL@state.gov> | RE  OMB meeting on Commerce State Export Control Rules for Categories 1-3.msg | Withhold in Full | |
| WASHAR001 2094 | WASHAR001 2094 | 2/1/2018 | Monjay, Robert <MonjayR@state.gov> | Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov> | 0 | Re  On the CN issue  OMB is asking whether State or Commerce made any representations to Congress (letters or calls or testimony or briefings) on Cats 1-3 .msg | Withhold in Full | |
| WASHAR001 2095 | WASHAR001 2096 | 7/19/2018 | Monjay, Robert <MonjayR@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | Hart, Robert L <HartRL@state.gov> | 0 | RE  pre decisional draft reply to L.msg | Withhold in Full | |
| WASHAR001 2097 | WASHAR001 2099 | 1/29/2018 | Monjay, Robert <MonjayR@state.gov> | Kaminsky, Glenn <Glenn.Kaminsky@HQ.DHS.GOV> | Strauss, Amy <amy.strauss@hq.dhs.gov>; Fischler, Danny <Danny.Fischler@hq.dhs.gov>; Tafe, Christopher J <Christopher.J.Tafe@ice.dhs.gov>; Brown, Rebecca J <Rebecca.J.Brown@ice.dhs.gov>; Burke, Sean P <Sean.P.Burke@ice.dhs.gov>; Rogers, Shana A <RogersSA2@state.gov>; Hart, Robert L <HartRL@state.gov>; Koelling, Richard W <KoellingRW@state.gov> | RE  prospective treatment of brokers of firearms exports.msg | Withhold in Full | |
| WASHAR001 2100 | WASHAR001 2102 | 2/13/2018 | Monjay, Robert <MonjayR@state.gov> | Kaminsky, Glenn <Glenn.Kaminsky@HQ.DHS.GOV> | Rogers, Shana A <RogersSA2@state.gov>; Fischler, Danny <Danny.Fischler@hq.dhs.gov>; Strauss, Amy <amy.strauss@hq.dhs.gov> | RE  question about temporary firearms imports presently covered by DSP-61.msg | Withhold in Full | |
| WASHAR001 2103 | WASHAR001 2104 | 1/18/2018 | Monjay, Robert <MonjayR@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | 0 | RE  Question for firearms rule  Do we have access to these CBP forms used for imports   .msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR001 2105 | WASHAR001 2107 | 11/28/2017 | Plotnick, Sarah (Federal) <splotnick@doc.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Peckham, Yvonne M <PeckhamYM@state.gov>; Robbins, Peter (Federal) <PRobbins@doc.gov>; Asha, Mathew <amathew@doc.gov>; Nilsson, Brian H <NilssonBH@state.gov>; Ganzer, Ann K <GanzerAK@state.gov>; Krueger, Thomas G <KruegerTG@state.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | Bashadi, Sarah  O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov> | RE  Status of CATS 1-3 -- Now with attached current version of the State rule.msg | Withhold in Full | |
| WASHAR000 1088 | WASHAR000 1089 | 2/14/2018 | Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov> | Noonan, Michael J <NoonanMJ@state.gov> | 0 | RE  Status of Export Control rules for CATS 1-3 -- DHS edits to the State rule and other items in preparation for next week's call.msg | 0 | |
| WASHAR001 2110 | WASHAR001 2111 | | | | | 2018-2-12 Talking points and background for Cats I II III NOV 2017 for sending to NSC (MJN).docx | Withhold in Full | |
| WASHAR001 2112 | WASHAR001 2114 | 4/2/2018 | Timothy Mooney <Timothy.Mooney@bis.doc.gov>; Monjay, Robert <MonjayR@state.gov>; splotnick@doc.gov; Hart, Robert L <HartRL@state.gov>; Peckham, Yvonne M <PeckhamYM@state.gov>; Krueger, Thomas G <KruegerTG@state.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | 0 | RE  Status of revised materials on Joint Commerce State Export Control Rules on Cats 1-3.msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR001 2115 | WASHAR001 2115 | 2/5/2018 | Monjay, Robert <MonjayR@state.gov> | Trotto, Thomas <TrottoT@state.gov> | 0 | RE  Temporary Import of Firearms.msg | Withhold in Full | |
| WASHAR001 2116 | WASHAR001 2117 | 1/11/2018 | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov>; splotnick@doc.gov; Abraham, Liz <LAbraham@doc.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | 0 | RE  Text for Congressional notification text being discussed for Petricia Peterson at NSC reference.msg | Withhold in Full | |
| WASHAR001 2118 | WASHAR001 2250 | | | | | 2018-1-11 Redline of Commerce firearms rule from 1-9 OMB mtng with Congressional notification for NSC reference.docx | Withhold in Full | |
| WASHAR001 2251 | WASHAR001 2252 | | | | | 2018-1-11 State suggested preamble and reg text for Congressional notification requirement for NSC reference.docx | Withhold in Full | |
| WASHAR001 2253 | WASHAR001 2255 | 3/13/2018 | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov>; Monjay, Robert <MonjayR@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Abraham, Liz <LAbraham@doc.gov>; Hart, Robert L <HartRL@state.gov>; Mark Crace <Mark.Crace@bis.doc.gov>; Kottmyer, Alice M <KottmyerAM@state.gov> | RE  Updated Commerce firearms rule based on OMB  State and Commerce PRA call   I also made conforming edits for State .msg | Withhold in Full | |
| WASHAR001 2256 | WASHAR001 2257 | 1/30/2018 | Davidson-Hood, Simon <DavidsonHoodS@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Monjay, Robert <MonjayR@state.gov> | RE  What is your collection number for AES filings .msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR001 2258 | WASHAR001 2258 | 1/29/2018 | Gormsen, Eric T (OLP) <Eric.T.Gormsen@usdoj.gov>; Fischler, Danny (Danny.Fischler@hq.dhs.gov) | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | Plotnick, Sarah (Federal) <splotnick@doc.gov>; Timothy Mooney <Timothy.Mooney@bis.doc.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Krueger, Thomas G <KruegerTG@state.gov>; Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov>; Bashadi, Sarah O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Laychak, Michael R SES DTSA EO (US) <michael.r.laychak.civ@mail.mil>; Daoussi, Susan G CIV DTSA LD (US) <susan.g.daoussi.civ@mail.mil>; Minnifield, Tracy J CIV DTSA LD (US) <tracy.j.minnifield.civ@mail.mil>; Mueller, Andrew J CIV DTSA LD (US) <andrew.j.mueller2.civ@mail.mil>; Peckham, Yvonne M <PeckhamYM@state.gov> | Status of Cats 1-3.msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procuction (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR001 2259 | WASHAR001 2261 | 1/12/2018 | Tafe, Christopher J <Christopher.J.Tafe@ice.dhs.gov>; Zadrozny, John A. EOP/WHO <John.A.Zadrozny@who.eop.gov>; Christopher.J.Tafe@ice.dhs.gov; James.Swanson@cbp.dhs.gov; michael.murry4@usdoj.gov; Richard Ashooh <Richard.Ashooh@bis.doc.gov>; Koelling, Richard W <KoellingRW@state.gov>; Miller, Michael F <Millermf@state.gov>; Daoussi, Susan G CIV DTSA LD (US) <susan.g.daoussi.civ@mail.mil>; Krueger, Thomas G <KruegerTG@state.gov>; Bashadi, Sarah  O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Clagett, Steven <steven.clagett@bis.doc.gov>; Deniz Muslu <Deniz.Muslu@bis.doc.gov> | Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov> | Laychak, Michael R SES DTSA EO (US) <michael.r.laychak.civ@mail.mil>; Hart, Robert L <HartRL@state.gov>; Koelling, Richard W <KoellingRW@state.gov>; Monjay, Robert <MonjayR@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Jackson, Wilbert Jr CIV DTSA PD (US) <wilbert.jackson4.civ@mail.mil>; Cannon, Elizabeth (NSD) <Elizabeth.Cannon@usdoj.gov>; Matthew Borman <Matthew.Borman@bis.doc.gov>; Eileen.Albanese@bis.doc.gov; White, Peter J. EOP/WHO <Peter.J.White@who.eop.gov>; Morgen, Hunter M. EOP/WHO <Hunter.M.Morgen@who.eop.gov>; Hall, Andrea G. EOP/NSC <Andrea_G_Hall@nsc.eop.gov> | Summary of Conclusions Suppressors sub-PCC January 11.msg | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR001 2262 | WASHAR001 2264 | 2/26/2018 | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov>; Bashadi, Sarah O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov>; Fischler, Danny (Danny.Fischler@hq.dhs.gov); Gormsen, Eric T (OLP) <Eric.T.Gormsen@usdoj.gov>; Plotnick, Sarah (Federal) <splotnick@doc.gov>; Krueger, Thomas G <KruegerTG@state.gov>; Peckham, Yvonne M <PeckhamYM@state.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Laychak, Michael R SES DTSA EO (US) <michael.r.laychak.civ@mail.mil>; Minnifield, Tracy J CIV DTSA LD (US) <tracy.j.minnifield.civ@mail.mil>; Mueller, Andrew J CIV DTSA LD (US) <andrew.j.mueller2.civ@mail.mil>; Daoussi, Susan G CIV DTSA LD (US) <susan.g.daoussi.civ@mail.mil>; Timothy Mooney <Timothy.Mooney@bis.doc.gov>; Abraham, Liz (Federal) <LAbraham@doc.gov>; Larysa.A.Simms@usdoj.gov; Eric.M.Epstein@usdoj.gov; John | McKeeby, David I <McKeebyDI@state.gov> | Paul, Joshua M <PaulJM@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; RAWLS, ROBERT C <ROBERT.C.RAWLS@CBP.DHS.GOV> | UPDATED PA DOCS  CATS I-III.msg | Withhold in Full | |
| WASHAR001 2265 | WASHAR001 2269 | | | | | 0222 CATS I-III.docx | Withhold in Full | |
| WASHAR001 2270 | WASHAR001 2273 | | | | | 0222 CATS I-III MYTHS V FACTS.docx | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR001 2274 | WASHAR001 2274 | 6/13/2016 | Nilsson, Brian H <NilssonBH@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Monjay, Robert <MonjayR@state.gov> | 2016-06-10 Firearms SubIPC SOC (RM) docx.msg | Withhold in Full | |
| WASHAR001 2275 | WASHAR001 2276 | | | | | 2016-06-10 Firearms SubIPC SOC (RM).docx | Withhold in Full | |
| WASHAR001 2277 | WASHAR001 2277 | 4/15/2014 | Heidema, Sarah J <HeidemaSJ@state.gov>; Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov> | Harmon, Samuel C <HarmonSC@state.gov> | | 0 Cat I-III.msg | Withhold in Full | |
| WASHAR001 2278 | WASHAR001 2293 | | | | | Cat I - FRN.25.doc | Withhold in Full | |
| WASHAR001 2294 | WASHAR001 2307 | | | | | Cat II - FRN.17.doc | Withhold in Full | |
| WASHAR001 2308 | WASHAR001 2321 | | | | | Cat III - FRN.16.doc | Withhold in Full | |
| WASHAR001 2322 | WASHAR001 2322 | 7/21/2015 | Laychak, Michael R SES DTSA EO (US) (michael.r.laychak.civ@mail.mil); Peartree, C Edward <PeartreeCE@state.gov>; Santos, Juan <SantosJU@state.gov>; Tucker, Maureen E <TuckerME@state.gov>; Monjay, Robert <MonjayR@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | William Arvin <William.Arvin@bis.doc.gov> | Hillary Hess <Hillary.Hess@bis.doc.gov>; Karen NiesVogel <Karen.NiesVogel@bis.doc.gov>; Kevin Wolf <Kevin.Wolf@bis.doc.gov>; Abraham, Liz <LAbraham@doc.gov>; KLASON, PETER <PKLASON@doc.gov> | Draft BIS Bookends for Informal Review.msg | Withhold in Full | |
| WASHAR001 2323 | WASHAR001 2372 | | | | | July 21 draft for informal interagency review.docx | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR001 2373 | WASHAR001 2373 | 6/12/2016 | Monjay, Robert <MonjayR@state.gov>; Paul, Joshua M <PaulJM@state.gov>; 'Rozenshtein, Alan (NSD)' <Alan.Rozenshtein@usdoj.gov>; 'Tafe, Christopher J' <Christopher.J.Tafe@ice.dhs.gov>; Brzozowski, Christa <christa.brzozowski@hq.dhs.gov>; Nilsson, Brian H <NilssonBH@state.gov>; Clagett, Steven <steven.clagett@bis.doc.gov>; 'Tod.Caldwell@nnsa.doe.gov'; Tucker, Maureen E <TuckerME@state.gov>; susan.g.daoussi.civ@mail.mil; heidemansj@state.gov | Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov> | 'aydin.akgun@treasury.gov'; 'ANITAH1@dni.gov'; 'Iftimie, Alex (NSD)' <Alex.Iftimie@usdoj.gov>; 'Kevin Kurland' <Kevin.Kurland@bis.doc.gov>; 'michael.r.laychak.civ@mail.mil'; 'linda.s.lourie.civ@mail.mil'; Raleigh, Kimberley <kimberley.raleigh@usdoj.gov>; 'Willioh@dni.gov'; 'Kowalski, Joseph' <joseph.kowalski@hq.dhs.gov>; 'Eric.Medoff@treasury.gov'; 'Antonio.Cabral@treasury.gov'; Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov >; 'Kendler, Thea (NSD)' <Thea.Kendler@usdoj.gov>; 'Wright, Jamey M' <James.M.Wright@ice.dhs.gov>; 'Shah, Pinal' <pinal.shah@hq.dhs.gov>; 'Brown, Rebecca J' <Rebecca.J.Brown@ice.dhs.gov> | Draft Summary of Conclusions from June 10 sub-IPC on USML Categories I II and III.msg | Withhold in Full | |
| WASHAR001 2374 | WASHAR001 2374 | 6/14/2016 | Gottemoeller, Rose E <GottemoellerRE@state.gov> | Tucker, Maureen E <TuckerME@state.gov> | Kaidanow, Tina S <KaidanowTS@state.gov>; Nilsson, Brian H <NilssonBH@state.gov>; Monjay, Robert <MonjayR@state.gov> | ECR Update - Cats 1-3.msg | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0012375 | WASHAR0012375 | 5/7/2015 | Kevin Wolf <Kevin.Wolf@bis.doc.gov>; 'michael.r.laychak.civ@mail.mil' | Heidema, Sarah J <HeidemaSJ@state.gov> | Handelman, Kenneth B <HandelmanKB@state.gov>; Hillary Hess <Hillary.Hess@bis.doc.gov>; Peartree, C Edward <PeartreeCE@state.gov>; Monjay, Robert <MonjayR@state.gov>; Nilsson, Brian H. (Brian_H._Nilsson@nsc.eop.gov); Tucker, Maureen E <TuckerME@state.gov> | For your review  Cat I-III Combined PR - FRN 2.msg | Withhold in Full | |
| WASHAR0012376 | WASHAR0012400 | | | | | Cat I-III Combined PR - FRN 2.doc | Withhold in Full | |
| WASHAR0012401 | WASHAR0012401 | 5/31/2016 | PM-DTCP-Tasking-DL <PM-DTCP-Tasking-DL@state.gov> | Sullivan, Yolanda L <SullivanYL@state.gov> | PM-DTCC-Tasking-DL <PM-DTCC-Tasking-DL@state.gov>; PM-DTCL-Mgt <PM-DTCL-Mgt@state.gov>; Aguirre, Lisa V <AguirreLV@state.gov>; Diggs, Yolanda M <DiggsYM@state.gov> | FW  BCL for D for firearms discussion (13).msg | Withhold in Full | |
| WASHAR0012402 | WASHAR0012404 | | | | | BCL - D Breakfast with Dep Sec Bruce Andrews (2).docx | Withhold in Full | |
| WASHAR0012405 | WASHAR0012405 | 5/31/2016 | Peartree, C Edward <PeartreeCE@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | Aguirre, Lisa V <AguirreLV@state.gov> | Sullivan, Yolanda L <SullivanYL@state.gov>; Diggs, Yolanda M <DiggsYM@state.gov>; PM-DTCP-Tasking-DL <PM-DTCP-Tasking-DL@state.gov> | FW  BCL for D for firearms discussion.msg | Withhold in Full | |
| WASHAR0012406 | WASHAR0012408 | | | | | BCL - D Breakfast with Dep Sec Bruce Andrews DTCC.docx | Withhold in Full | |
| WASHAR0012409 | WASHAR0012409 | 4/12/2016 | Monjay, Robert <MonjayR@state.gov>; Davidson-Hood, Simon <DavidsonHoodS@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | | 0 Fw  Call request  Wally Adeyamo.msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR001 2410 | WASHAR001 2410 | 5/5/2015 | Monjay, Robert <MonjayR@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | 0 | FW  Cats I  II  III.msg | Withhold in Full | |
| WASHAR001 2411 | WASHAR001 2412 | 6/13/2016 | Heidema, Sarah J <HeidemaSJ@state.gov>; Monjay, Robert <MonjayR@state.gov> | Nilsson, Brian H <NilssonBH@state.gov> | 0 | FW  Draft Summary of Conclusions from June 10 sub-IPC on USML Categories I II and III (7).msg | Withhold in Full | |
| WASHAR001 2413 | WASHAR001 2414 | | | | | 2016-06-10 Firearms SubIPC SOC.docx | Withhold in Full | |
| WASHAR001 2415 | WASHAR001 2417 | 6/13/2016 | Peartree, C Edward <PeartreeCE@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Monjay, Robert <MonjayR@state.gov> | Nilsson, Brian H <NilssonBH@state.gov> | 0 | FW  Draft Summary of Conclusions from June 10 sub-IPC on USML Categories I II and III.msg | Withhold in Full | |
| WASHAR001 2418 | WASHAR001 2419 | | | | | 2016-06-10 Firearms SubIPC SOC vs 2.docx | Withhold in Full | |
| WASHAR001 2420 | WASHAR001 2422 | 5/31/2016 | Peartree, C Edward <PeartreeCE@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov> | Nilsson, Brian H <NilssonBH@state.gov> | Aguirre, Lisa V <AguirreLV@state.gov>; Dearth, Anthony M <DearthAM@state.gov>; Schwingler, Bruce C <SchwinglerBC2@state.gov>; Pressler, Danielle <PresslerDJ@state.gov> | Fw  ECR for USML Cats I – III.msg | Withhold in Full | |
| WASHAR001 2423 | WASHAR001 2423 | 7/29/2016 | Paul, Joshua M <PaulJM@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov> | FW  For clearance 3pm Friday  Cats I-III options (2).msg | Withhold in Full | |
| WASHAR001 2424 | WASHAR001 2428 | | | | | Cats I-III options.docx | Withhold in Full | |
| WASHAR001 2429 | WASHAR001 2430 | 7/29/2016 | Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Peartree, C Edward <PeartreeCE@state.gov> | FW  For clearance 3pm Friday  Cats I-III options (3).msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR001 2431 | WASHAR001 2435 | | | | | Cats I-III options (LPM).docx | Withhold in Full | |
| WASHAR001 2436 | WASHAR001 2436 | 7/29/2016 | Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Peartree, C Edward <PeartreeCE@state.gov> | FW  For clearance 3pm Friday  Cats I-III options (4).msg | Withhold in Full | |
| WASHAR001 2437 | WASHAR001 2438 | | | | | Event Proposal.docx | Withhold in Full | |
| WASHAR001 2439 | WASHAR001 2442 | | | | | Cats I-III options MT edits.docx | Withhold in Full | |
| WASHAR001 2443 | WASHAR001 2447 | | | | | Cats I-III options (2) (2).docx | Withhold in Full | |
| WASHAR001 2448 | WASHAR001 2448 | 7/31/2016 | Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | 0 | FW  For clearance 3pm Friday  Cats I-III options.msg | Withhold in Full | |
| WASHAR001 2449 | WASHAR001 2450 | | | | | Event Proposal.docx | Withhold in Full | |
| WASHAR001 2451 | WASHAR001 2455 | | | | | Cats I-III options (2).docx | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR001 2456 | WASHAR001 2456 | 5/8/2015 | Monjay, Robert <MonjayR@state.gov> | Daoussi, Susan G CIV DTSA LD (US) <susan.g.daoussi.civ@mail.mil > | Heidema, Sarah J <HeidemaSJ@state.gov>; Laychak, Michael R SES DTSA EO (US) <michael.r.laychak.civ@mail.mil>; Oukrop, Kenneth Jeffrey (Ken) CIV DTSA LD (US) <kenneth.j.oukrop.civ@mail.mil>; Minnifield, Tracy J CIV DTSA LD (US) <tracy.j.minnifield.civ@mail.mil>; Peterson, Patricia R CIV DTSA LD (US) <patricia.r.peterson4.civ@mail.mil>; Devendorf, Thomas E CIV DTSA TD (US) <thomas.e.devendorf.civ@mail.mil>; Nesterczuk, Oksana D CIV DTSA PD (US) <oksana.d.nesterczuk.civ@mail.mil> | FW  For your review  Cat I-III Combined PR - FRN 2.msg | Withhold in Full | |
| WASHAR001 2457 | WASHAR001 2573 | | | | | smime.p7m | Withhold in Full | |
| WASHAR001 2574 | WASHAR001 2574 | 6/16/2015 | Monjay, Robert <MonjayR@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | 0 | FW  gun rules.msg | Withhold in Full | |
| WASHAR001 2575 | WASHAR001 2575 | 7/22/2016 | Monjay, Robert <MonjayR@state.gov> | Hart, Robert L <HartRL@state.gov> | 0 | FW  Points on firearms way ahead.msg | Withhold in Full | |
| WASHAR001 2576 | WASHAR001 2576 | 6/15/2016 | Monjay, Robert <MonjayR@state.gov> | Mitchell, Yolanda X <MitchellYX@state.gov> | 0 | Non-Paper on CATs I and III.msg | Withhold in Full | |
| WASHAR001 2577 | WASHAR001 2577 | 5/29/2015 | Monjay, Robert <MonjayR@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | Meier, Michael W <MeierMW@state.gov> | 0 | Proposed removal of firearms from State to Commerce Cats I-III (State response) docx.msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0012578 | WASHAR0012579 | | | | | Proposed removal of firearms from State to Commerce Cats I-III (State response).docx | Withhold in Full | |
| WASHAR0012580 | WASHAR0012583 | 6/10/2016 | Peartree, C Edward <PeartreeCE@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Monjay, Robert <MonjayR@state.gov>; Tucker, Maureen E <TuckerME@state.gov> | Nilsson, Brian H <NilssonBH@state.gov> | Diggs, Yolanda M <DiggsYM@state.gov>; Sullivan, Yolanda L <SullivanYL@state.gov> | Quick discussion at 9 45 on firearms.msg | Withhold in Full | |
| WASHAR0012584 | WASHAR0012606 | | | | | State Proposed Firearms-Related Rule - DRAFT 05312016 - 2nd RedlineARL 6....docx | Withhold in Full | |
| WASHAR0012607 | WASHAR0012607 | 5/31/2016 | Sullivan, Yolanda L <SullivanYL@state.gov>; PM-DTCP-Tasking-DL <PM-DTCP-Tasking-DL@state.gov> | Shulman, Arthur <ShulmanA@state.gov> | PM-DTCC-Tasking-DL <PM-DTCC-Tasking-DL@state.gov>; PM-DTCL-Mgt <PM-DTCL-Mgt@state.gov>; Aguirre, Lisa V <AguirreLV@state.gov>; Diggs, Yolanda M <DiggsYM@state.gov> | RE  BCL for D for firearms discussion (10).msg | Withhold in Full | |
| WASHAR0012608 | WASHAR0012610 | | | | | BCL - D Breakfast with Dep Sec Bruce Andrews DTCC.docx | Withhold in Full | |
| WASHAR0012611 | WASHAR0012612 | 5/31/2016 | Sullivan, Yolanda L <SullivanYL@state.gov>; PM-DTCP-Tasking-DL <PM-DTCP-Tasking-DL@state.gov> | Dearth, Anthony M <DearthAM@state.gov> | PM-DTCC-Tasking-DL <PM-DTCC-Tasking-DL@state.gov>; PM-DTCL-Mgt <PM-DTCL-Mgt@state.gov>; Aguirre, Lisa V <AguirreLV@state.gov>; Diggs, Yolanda M <DiggsYM@state.gov> | RE  BCL for D for firearms discussion (12).msg | Withhold in Full | |
| WASHAR0012613 | WASHAR0012613 | 5/31/2016 | Sullivan, Yolanda L <SullivanYL@state.gov>; PM-DTCP-Tasking-DL <PM-DTCP-Tasking-DL@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | PM-DTCC-Tasking-DL@state.gov>; PM-DTCL-Mgt <PM-DTCL-Mgt@state.gov>; Aguirre, Lisa V <AguirreLV@state.gov>; Diggs, Yolanda M <DiggsYM@state.gov> | RE  BCL for D for firearms discussion.msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR001 2614 | WASHAR001 2616 | | | | | BCL - D Breakfast with Dep Sec Bruce Andrews (ed).docx | Withhold in Full | |
| WASHAR001 2617 | WASHAR001 2618 | 5/31/2016 | Monjay, Robert <MonjayR@state.gov> | Paul, Joshua M <PaulJM@state.gov> | | 0 RE  Cat I-III talking points and roll out plan (11).msg | Withhold in Full | |
| WASHAR001 2619 | WASHAR001 2620 | 5/31/2016 | Monjay, Robert <MonjayR@state.gov> | Paul, Joshua M <PaulJM@state.gov> | | 0 RE  Cat I-III talking points and roll out plan (14).msg | Withhold in Full | |
| WASHAR001 2621 | WASHAR001 2621 | 5/17/2016 | Monjay, Robert <MonjayR@state.gov> | Paul, Joshua M <PaulJM@state.gov> | | 0 RE  Cat I-III talking points and roll out plan (15).msg | Withhold in Full | |
| WASHAR001 2622 | WASHAR001 2622 | 5/17/2016 | Monjay, Robert <MonjayR@state.gov> | Paul, Joshua M <PaulJM@state.gov> | | 0 RE  Cat I-III talking points and roll out plan (16).msg | Withhold in Full | |
| WASHAR001 2623 | WASHAR001 2624 | 6/13/2016 | Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov> | Nilsson, Brian H <NilssonBH@state.gov> | Peartree, C Edward <PeartreeCE@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Monjay, Robert <MonjayR@state.gov>; Tucker, Maureen E <TuckerME@state.gov> | RE  Draft Summary of Conclusions from June 10 sub-IPC on USML Categories I II and III (6).msg | Withhold in Full | |
| WASHAR001 2625 | WASHAR001 2626 | | | | | 2016-06-10 Firearms SubIPC SOC.docx | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR001 2627 | WASHAR001 2629 | 6/17/2016 | Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov>; Monjay, Robert <MonjayR@state.gov>; Alan.Rozenshtein@usdoj.gov; 'Tod.Caldwell@nnsa.doe.gov; Nilsson, Brian H <NilssonBH@state.gov>; Clagett, Steven <steven.clagett@bis.doc.gov>; Tucker, Maureen E <TuckerME@state.gov>; susan.g.daoussi.civ@mail.mil; heidemansj@state.gov; aydin.akgun@treasury.gov; ANITAH1@dni.gov; alex.iftimie@usdoj.gov; kevin.kurland@bis.doc.gov; michael.r.laychak.civ@mail.mil; linda.s.lourie.civ@mail.mil; thea.kendler@usdoj.gov; Jasmeet_K._Seehra@omb.eop.gov; Willioh@dni.gov; Eric.Medoff@treasury.gov; Antonio.Cabral@treasury.gov; kimberly.raleigh@usdoj.gov | Giles, Margaret <margaret.giles@hq.dhs.gov> | Brzozowski, Christa <christa.brzozowski@hq.dhs.gov>; TradePlcy <TradePlcy@HQ.DHS.GOV>; Tafe, Christopher J <Christopher.J.Tafe@ice.dhs.gov>; Wright, Jamey M <James.M.Wright@ice.dhs.gov>; Brown, Rebecca J <Rebecca.J.Brown@ice.dhs.gov>; Shah, Pinal <pinal.shah@hq.dhs.gov>; Kowalski, Joseph <joseph.kowalski@hq.dhs.gov>; Ward, John A <John.A.Ward@ice.dhs.gov>; Zito, Mark <Mark.Zito@dhs.gov> | RE  Draft Summary of Conclusions from June 10 sub-IPC on USML Categories I II and III.msg | Withhold in Full | |
| WASHAR001 2630 | WASHAR001 2630 | 6/14/2016 | Tucker, Maureen E <TuckerME@state.gov> | Gottemoeller, Rose E <GottemoellerRE@state.gov> | Kaidanow, Tina S <KaidanowTS@state.gov>; Nilsson, Brian H <NilssonBH@state.gov>; Monjay, Robert <MonjayR@state.gov> | Re  ECR Update - Cats 1-3.msg | Withhold in Full | |
| WASHAR001 2631 | WASHAR001 2632 | 7/31/2016 | Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Peartree, C Edward <PeartreeCE@state.gov> | RE  For clearance 3pm Friday  Cats I-III options.msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR001 2633 | WASHAR001 2633 | 6/10/2016 | Monjay, Robert <MonjayR@state.gov> | Pressler, Danielle <PresslerDJ@state.gov> | 0 | Re  For Welcome Home (8).msg | Withhold in Full | |
| WASHAR001 2634 | WASHAR001 2634 | 6/11/2016 | Monjay, Robert <MonjayR@state.gov> | Nilsson, Brian H <NilssonBH@state.gov> | 0 | Re  For Welcome Home.msg | Withhold in Full | |
| WASHAR001 2635 | WASHAR001 2635 | 5/8/2015 | Monjay, Robert <MonjayR@state.gov> | Daoussi, Susan G CIV DTSA LD (US) <susan.g.daoussi.civ@mail.mil > | Heidema, Sarah J <HeidemaSJ@state.gov>; Laychak, Michael R SES DTSA EO (US) <michael.r.laychak.civ@mail.mil>; Oukrop, Kenneth Jeffrey (Ken) CIV DTSA LD (US) <kenneth.j.oukrop.civ@mail.mil>; Minnifield, Tracy J CIV DTSA LD (US) <tracy.j.minnifield.civ@mail.mil>; Peterson, Patricia R CIV DTSA LD (US) <patricia.r.peterson4.civ@mail.mil>; Devendorf, Thomas E CIV DTSA TD (US) <thomas.e.devendorf.civ@mail.mil>; Nesterczuk, Oksana D CIV DTSA PD (US) <oksana.d.nesterczuk.civ@mail.mil> | RE  For your review  Cat I-III Combined PR - FRN 2 (19).msg | Withhold in Full | |
| WASHAR001 2636 | WASHAR001 2642 | | | | | smime.p7m | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0001100 | WASHAR0001100 | 5/7/2015 | Heidema, Sarah J <HeidemaSJ@state.gov>; 'michael.r.laychak.civ@mail.mil' | Kevin Wolf <Kevin.Wolf@bis.doc.gov> | Handelman, Kenneth B <HandelmanKB@state.gov>; Hillary Hess <Hillary.Hess@bis.doc.gov>; Peartree, C Edward <PeartreeCE@state.gov>; Monjay, Robert <MonjayR@state.gov>; 'Brian_H._Nilsson@nsc.eop.gov'; Tucker, Maureen E <TuckerME@state.gov> | Re  For your review  Cat I-III Combined PR - FRN 2 (20).msg | 0 | |
| WASHAR0012644 | WASHAR0012645 | 5/28/2015 | Heidema, Sarah J <HeidemaSJ@state.gov>; 'michael.r.laychak.civ@mail.mil' | Kevin Wolf <Kevin.Wolf@bis.doc.gov> | Handelman, Kenneth B <HandelmanKB@state.gov>; Hillary Hess <Hillary.Hess@bis.doc.gov>; Peartree, C Edward <PeartreeCE@state.gov>; Monjay, Robert <MonjayR@state.gov>; Nilsson, Brian H. (Brian_H._Nilsson@nsc.eop.gov); Tucker, Maureen E <TuckerME@state.gov>; William Arvin <William.Arvin@bis.doc.gov> | RE  For your review  Cat I-III Combined PR - FRN 2.msg | Withhold in Full | |
| WASHAR0012646 | WASHAR0012670 | | | | | Wolf.Cat I-III Combined PR - FRN 2 (2).doc | Withhold in Full | |
| WASHAR0012671 | WASHAR0012671 | 10/13/2015 | Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov> | Peartree, C Edward <PeartreeCE@state.gov> | | 0 re  H tasker on Cat I.msg | Withhold in Full | |
| WASHAR0012672 | WASHAR0012672 | 7/22/2016 | Monjay, Robert <MonjayR@state.gov> | Hart, Robert L <HartRL@state.gov> | | 0 RE  Points on firearms way ahead (5).msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR001 2673 | WASHAR001 2676 | | | | | CPA Cats (RM RLH).docx | Withhold in Full | |
| WASHAR001 2677 | WASHAR001 2679 | 7/27/2016 | Hart, Robert L <HartRL@state.gov> | Peartree, C Edward <PeartreeCE@state.gov> | Monjay, Robert <MonjayR@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | RE  Points on firearms way ahead.msg | Withhold in Full | |
| WASHAR001 2680 | WASHAR001 2684 | | | | | CPA Cats (RM RLH) (cep).docx | Withhold in Full | |
| WASHAR001 2685 | WASHAR001 2685 | 5/29/2015 | Monjay, Robert <MonjayR@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | Meier, Michael W <MeierMW@state.gov> | | RE  Proposed removal of firearms from State to Commerce Cats I-III (State response) docx.msg | Withhold in Full | |
| WASHAR001 2686 | WASHAR001 2688 | | | | | Proposed removal of firearms from State to Commerce Cats I-III (State response).docx | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR001 2689 | WASHAR001 2692 | 6/9/2016 | Tucker, Maureen E <TuckerME@state.gov>; 'Rozenshtein, Alan (NSD)' <Alan.Rozenshtein@usdoj.gov>; Clagett, Steven <steven.clagett@bis.doc.gov>; 'Baran, Anneke (CTR)' <Anneke.Baran@associates.hq.dhs.gov>; 'aydin.akgun@treasury.gov'; 'ANITAH1@dni.gov'; 'Iftimie, Alex (NSD)' <Alex.Iftimie@usdoj.gov>; 'Kevin Kurland' <Kevin.Kurland@bis.doc.gov>; 'michael.r.laychak.civ@mail.mil'; 'linda.s.lourie.civ@mail.mil'; Raleigh, Kimberley <kimberley.raleigh@usdoj.gov>; 'Tafe, Christopher J' <Christopher.J.Tafe@ice.dhs.gov>; 'Tod.Caldwell@nnsa.doe.gov'; 'Willioh@dni.gov'; 'Kowalski, Joseph' <joseph.kowalski@hq.dhs.gov>; 'Eric.Medoff@treasury.gov'; 'Antonio.Cabral@treasury.gov'; Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov>; 'Kendler, Thea (NSD)' <Thea.Kendler@usdoj.gov>; 'Wright, Jamey M' <James.M.Wright@ice.dhs.gov>; 'Shah, Rinal' <rinal.shah@hq.dhs.gov>; | Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov> | 'Banks, James (CTR)' <james.banks@associates.hq.dhs.gov>; Nilsson, Brian H <NilssonBH@state.gov> | RE  TIME SENSITIVE   Change in date for the June 8 IA meeting on the firearms rules  10-11 am Friday June 10 (9).msg | Withhold in Full | |
| WASHAR001 2693 | WASHAR001 2695 | | | | | DOJ old comments Proposed removal of firearms from State to Commerce Cats I-III (State re....docx | Withhold in Full | |
| WASHAR001 2696 | WASHAR001 2718 | | | | | State Proposed Firearms-Related Rule - DRAFT 05312016 - 2nd RedlineARL 6....docx | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0012719 | WASHAR0012719 | | | | | 20160603 DHS Proposal - Firearms Cat I-III (V4)_ECG Revisions.docx | Withhold in Full | |
| WASHAR0012720 | WASHAR0012744 | | | | | State Proposed Firearms-Related Rule - DRAFT circulated 06092016.docx | Withhold in Full | |
| WASHAR0012745 | WASHAR0012788 | | | | | Commerce Proposed Firearms-Related Rule - DRAFT circulate 06092016.docx | Withhold in Full | |
| WASHAR0012789 | WASHAR0012793 | 6/10/2016 | Tucker, Maureen E <TuckerME@state.gov>; Alan.Rozenshtein@usdoj.gov; Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov>; Nilsson, Brian H <NilssonBH@state.gov>; michael.r.laychak.civ@mail.mil; Kevin Wolf <Kevin.Wolf@bis.doc.gov>; kevin.kurland@bis.doc.gov; Monjay, Robert <MonjayR@state.gov>; 'Eric.Medoff@treasury.gov; aydin.akgun@treasury.gov; ANITAH1@dni.gov; Jasmeet_K._Seehra@omb.eop.gov; Clagett, Steven <steven.clagett@bis.doc.gov>; Baran, Anneke (CTR) <Anneke.Baran@associates.hq.dhs.gov>; alex.iftimie@usdoj.gov; thea.kendler@usdoj.gov | Giles, Margaret <margaret.giles@hq.dhs.gov> | Kowalski, Joseph <joseph.kowalski@hq.dhs.gov>; Tafe, Christopher J <Christopher.J.Tafe@ice.dhs.gov>; Brzozowski, Christa <christa.brzozowski@hq.dhs.gov>; TradePlcy <TradePlcy@HQ.DHS.GOV>; Brown, Rebecca J <Rebecca.J.Brown@ice.dhs.gov>; Shah, Pinal <pinal.shah@hq.dhs.gov> | RE  TIME SENSITIVE   Change in date for the June 8 IA meeting on the firearms rules  10-11 am Friday June 10.msg | Withhold in Full | |
| WASHAR0012794 | WASHAR0012816 | | | | | 20160609 DHS COMMENTS - State Proposed Firearms-Related Rule - DRAFT 053....docx | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR001 2817 | WASHAR001 2817 | 5/5/2015 | Monjay, Robert <MonjayR@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | 0 | RE Updated I II and III (21).msg | Withhold in Full | |
| WASHAR001 2818 | WASHAR001 2818 | 5/5/2015 | Heidema, Sarah J <HeidemaSJ@state.gov> | Peartree, C Edward <PeartreeCE@state.gov> | Monjay, Robert <MonjayR@state.gov> | RE Updated I II and III.msg | Withhold in Full | |
| WASHAR001 2819 | WASHAR001 2843 | | | | | Cat I-III Combined PR - FRN 1 (cep).doc | Withhold in Full | |
| WASHAR001 2844 | WASHAR001 2844 | 6/15/2016 | Monjay, Robert <MonjayR@state.gov> | Paul, Joshua M <PaulJM@state.gov> | PM-CPA <PM-CPA@state.gov> | Timing Paper.msg | Withhold in Full | |
| WASHAR001 2845 | WASHAR001 2845 | | | | | CPA Cats.docx | Withhold in Full | |
| WASHAR001 2846 | WASHAR001 2846 | 5/5/2015 | Peartree, C Edward <PeartreeCE@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Monjay, Robert <MonjayR@state.gov> | Updated I II and III.msg | Withhold in Full | |
| WASHAR001 2847 | WASHAR001 2871 | | | | | Cat I-III Combined PR - FRN 1.doc | Withhold in Full | |
| WASHAR001 2872 | WASHAR001 2872 | 7/13/2018 | Heidema, Sarah J <HeidemaSJ@state.gov> | Foster, John A <FosterJA2@state.gov> | Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov> | Clearance Request Draft AM to ADAS Miller re DoS Defense Distributed Settlement-Related Obligations (30).msg | Withhold in Full | |
| WASHAR001 2873 | WASHAR001 2875 | | | | | 20180713 Draft AM to DAS Miller re DoS Defense Distributed Settlement-Related Obligations v2.docx | Withhold in Full | |
| WASHAR001 2876 | WASHAR001 2876 | | | | | Tab 1 – DDTC Website Announcement.docx | Withhold in Full | |
| WASHAR001 2877 | WASHAR001 2879 | | | | | Tab 2 – Letter to Defense Distributed.docx | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR001 2880 | WASHAR001 2880 | 7/6/2018 | Dearth, Anthony M <DearthAM@state.gov>; Shin, Jae E <ShinJE@state.gov>; Hamilton, Catherine E <HamiltonCE@state.gov>; Paul, Joshua M <PaulJM@state.gov>; susan.g.daoussi.civ@mail.mil | Foster, John A <FosterJA2@state.gov> | Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov> | Clearance Request by COB Monday Defense Distributed Revised Settlement Item Three Letter .msg | Withhold in Full | |
| WASHAR001 2881 | WASHAR001 2883 | | | | | 2018-07-06 - Draft DD Settlement Letter.docx | Withhold in Full | |
| WASHAR001 2884 | WASHAR001 2886 | 7/12/2018 | Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov> | Foster, John A <FosterJA2@state.gov> | 0 | FW Clearance Request by COB Tomorrow Defense Distributed Revised Settlement Item Two DDTC Website Announcement (49).msg | Withhold in Full | |
| WASHAR001 2887 | WASHAR001 2887 | | | | | Draft DDTC Website Announcement - Temporary Modification to USML Category I (LPM) +L.docx | Withhold in Full | |
| WASHAR001 2888 | WASHAR001 2893 | 7/19/2018 | Monjay, Robert <MonjayR@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | 0 | FW FLASH CLEARANCE - Defense Distributed (10).msg | Withhold in Full | |
| WASHAR001 2894 | WASHAR001 2899 | 7/19/2018 | Monjay, Robert <MonjayR@state.gov> | Foster, John A <FosterJA2@state.gov> | 0 | FW FLASH CLEARANCE - Defense Distributed (11).msg | Withhold in Full | |
| WASHAR001 2900 | WASHAR001 2904 | 7/19/2018 | Monjay, Robert <MonjayR@state.gov>; Foster, John A <FosterJA2@state.gov> | Davidson-Hood, Simon <DavidsonHoodS@state.gov> | 0 | FW FLASH CLEARANCE - Defense Distributed (13).msg | Withhold in Full | |
| WASHAR001 2905 | WASHAR001 2907 | 7/18/2018 | Heidema, Sarah J <HeidemaSJ@state.gov>; Davidson-Hood, Simon <DavidsonHoodS@state.gov>; Monjay, Robert <MonjayR@state.gov>; Foster, John A <FosterJA2@state.gov> | Hart, Robert L <HartRL@state.gov> | 0 | FW FLASH CLEARANCE - Defense Distributed (22).msg | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0012908 | WASHAR0012910 | | | | | Tab 2  Letter to Defense Distributed (V2).docx | Withhold in Full | |
| WASHAR0012911 | WASHAR0012913 | | | | | 20180716 Draft AM to DAS Miller re DoS Defense Distributed Settlement-Related Obligations (V2).docx | Withhold in Full | |
| WASHAR0012914 | WASHAR0012916 | 7/9/2018 | Hart, Robert L <HartRL@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Cavnar, Anna <CavnarA@state.gov> | Monjay, Robert </o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=af1b425ad6b74f96a14ade7ca3a1e30a-Monjay, Rob> | 0 | FW  Reporter hoping to talk about legal settlement with Defense Distributed.msg | Withhold in Full | |
| WASHAR0012917 | WASHAR0012918 | 7/9/2018 | Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov> | Foster, John A <FosterJA2@state.gov> | 0 | RE  Non-DoD Source  Clearance Request by COB Monday  Defense Distributed Revised Settlement Item Three Letter (69).msg | Withhold in Full | |
| WASHAR0012919 | WASHAR0012920 | 7/9/2018 | Foster, John A <FosterJA2@state.gov>; Dearth, Anthony M <DearthAM@state.gov>; Shin, Jae E <ShinJE@state.gov>; Hamilton, Catherine E <HamiltonCE@state.gov>; Paul, Joshua M <PaulJM@state.gov> | Daoussi, Susan G CIV DTSA LD (US) <susan.g.daoussi.civ@mail.mil> | Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Oukrop, Kenneth Jeffrey (Ken) CIV DTSA LD (US) <kenneth.j.oukrop.civ@mail.mil>; Minnifield, Tracy J CIV DTSA LD (US) <tracy.j.minnifield.civ@mail.mil>; Chien, Caroline L CIV DTSA EO (US) <caroline.l.chien.civ@mail.mil> | RE  Non-DoD Source  Clearance Request by COB Monday  Defense Distributed Revised Settlement Item Three Letter (70).msg | Withhold in Full | |
| WASHAR0012921 | WASHAR0012955 | | | | | smime.p7m | Withhold in Full | |
| WASHAR0012956 | WASHAR0012958 | 7/9/2018 | Foster, John A <FosterJA2@state.gov>; Monjay, Robert <MonjayR@state.gov> | Hart, Robert L <HartRL@state.gov> | 0 | RE  Non-DoD Source  Clearance Request by COB Monday  Defense Distributed Revised Settlement Item Three Letter .msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR001 2959 | WASHAR001 2959 | 7/13/2018 | Monjay, Robert <MonjayR@state.gov>; Foster, John A <FosterJA2@state.gov> | Hart, Robert L <HartRL@state.gov> | | RE  20180713 Draft AM to DAS Miller re DoS Defense Distributed Settlement-Related Obligations (33).msg | 0 | Withhold in Full |
| WASHAR001 2960 | WASHAR001 2962 | | | | | 20180713 Draft AM to DAS Miller re DoS Defense Distributed Settlement-Related Obligations (RJM) RLH.docx | Withhold in Full | |
| WASHAR001 2963 | WASHAR001 2963 | 7/13/2018 | Foster, John A <FosterJA2@state.gov>; Hart, Robert L <HartRL@state.gov> | Monjay, Robert </o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=af1b425ad6b74f96a14ade7ca3a1e30a-Monjay, Rob> | | RE  20180713 Draft AM to DAS Miller re DoS Defense Distributed Settlement-Related Obligations (34).msg | 0 | Withhold in Full |
| WASHAR001 2964 | WASHAR001 2966 | | | | | 20180713 Draft AM to DAS Miller re DoS Defense Distributed Settlement-Related Obligations (RJM).docx | Withhold in Full | |
| WASHAR001 2967 | WASHAR001 2967 | 7/25/2018 | Foster, John A <FosterJA2@state.gov> | Davidson-Hood, Simon <DavidsonHoodS@state.gov> | Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov> | RE  Cat I-III Public Comments (5).msg | Withhold in Full | |
| WASHAR001 2968 | WASHAR001 2969 | 7/23/2018 | Hart, Robert L <HartRL@state.gov>; Davidson-Hood, Simon <DavidsonHoodS@state.gov>; Monjay, Robert <MonjayR@state.gov> | Foster, John A <FosterJA2@state.gov> | | 0  RE  Cat I-III Public Comments (6).msg | Withhold in Full | |
| WASHAR001 2970 | WASHAR001 2971 | 7/25/2018 | Davidson-Hood, Simon <DavidsonHoodS@state.gov> | Foster, John A <FosterJA2@state.gov> | Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov> | RE  Cat I-III Public Comments.msg | Withhold in Full | |
| WASHAR001 2972 | WASHAR001 2973 | 7/5/2018 | Foster, John A <FosterJA2@state.gov>; Monjay, Robert <MonjayR@state.gov> | Hart, Robert L <HartRL@state.gov> | | 0  RE  Clearance Request by COB Friday Defense Distributed Revised Settlement Item Three Letter  (75).msg | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR001 2974 | WASHAR001 2974 | 7/6/2018 | Foster, John A <FosterJA2@state.gov>; Dearth, Anthony M <DearthAM@state.gov>; Shin, Jae E <ShinJE@state.gov>; Paul, Joshua M <PaulJM@state.gov>; susan.g.daoussi.civ@mail.mil | Hamilton, Catherine E <HamiltonCE@state.gov> | Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov> | RE  Clearance Request by COB Monday Defense Distributed Revised Settlement Item Three Letter  (73).msg | Withhold in Full | |
| WASHAR001 2975 | WASHAR001 2976 | 7/6/2018 | Foster, John A <FosterJA2@state.gov>; Shin, Jae E <ShinJE@state.gov>; Hamilton, Catherine E <HamiltonCE@state.gov> | Dearth, Anthony M <DearthAM@state.gov> | Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov> | RE  Clearance Request by COB Monday Defense Distributed Revised Settlement Item Three Letter  (74).msg | Withhold in Full | |
| WASHAR001 2977 | WASHAR001 2977 | 7/6/2018 | Foster, John A <FosterJA2@state.gov>; Dearth, Anthony M <DearthAM@state.gov>; Hamilton, Catherine E <HamiltonCE@state.gov>; Paul, Joshua M <PaulJM@state.gov>; susan.g.daoussi.civ@mail.mil | Shin, Jae E <ShinJE@state.gov> | Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov> | RE  Clearance Request by COB Monday Defense Distributed Revised Settlement Item Three Letter .msg | Withhold in Full | |
| WASHAR001 2978 | WASHAR001 2981 | 7/16/2018 | Cavnar, Anna <CavnarA@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | Foster, John A <FosterJA2@state.gov> | Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | Re  Clearance Request by COB Tomorrow Defense Distributed Revised Settlement Item Two DDTC Website Announcement (24).msg | Withhold in Full | |
| WASHAR001 2982 | WASHAR001 2985 | 7/12/2018 | Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov> | Foster, John A <FosterJA2@state.gov> | 0 | RE  Clearance Request by COB Tomorrow Defense Distributed Revised Settlement Item Two DDTC Website Announcement (41).msg | Withhold in Full | |
| WASHAR001 2986 | WASHAR001 2989 | 7/12/2018 | Foster, John A <FosterJA2@state.gov>; Monjay, Robert <MonjayR@state.gov> | Hart, Robert L <HartRL@state.gov> | 0 | RE  Clearance Request by COB Tomorrow Defense Distributed Revised Settlement Item Two DDTC Website Announcement (43).msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0012990 | WASHAR0012990 | | | | | Draft DDTC Website Announcement - Temporary Modification to USML Category I (LPM) +L (003) RLH.docx | Withhold in Full | |
| WASHAR0012991 | WASHAR0012993 | 7/12/2018 | Foster, John A <FosterJA2@state.gov>; Monjay, Robert <MonjayR@state.gov> | Hart, Robert L <HartRL@state.gov> | | 0 RE  Clearance Request by COB Tomorrow Defense Distributed Revised Settlement Item Two DDTC Website Announcement (47).msg | Withhold in Full | |
| WASHAR0012994 | WASHAR0013007 | 7/3/2018 | Foster, John A <FosterJA2@state.gov> | Hart, Robert L <HartRL@state.gov> | Monjay, Robert <MonjayR@state.gov> | RE  Defense Distributed - Draft Item 3 Letter  (82).msg | Withhold in Full | |
| WASHAR0013008 | WASHAR0013010 | | | | | 2018-06-29 - Draft DD Settlement Letter RLH.docx | Withhold in Full | |
| WASHAR0013011 | WASHAR0013024 | 7/3/2018 | Hart, Robert L <HartRL@state.gov> | Foster, John A <FosterJA2@state.gov> | Monjay, Robert <MonjayR@state.gov> | RE  Defense Distributed - Draft Item 3 Letter .msg | Withhold in Full | |
| WASHAR0013025 | WASHAR0013026 | | | | | 0711 CONTINGENCY POINTS--DDTC--DEFENSE DISTRIBUTED.docx | Withhold in Full | |
| WASHAR0013027 | WASHAR0013027 | | | | | 0711 Contingency Points--DDTC--Defense Distributed.docx | Withhold in Full | |
| WASHAR0013028 | WASHAR0013029 | | | | | 0711 CONTINGENCY POINTS--DDTC--DEFENSE DISTRIBUTED.docx | Withhold in Full | |
| WASHAR0013030 | WASHAR0013031 | 7/19/2018 | Monjay, Robert <MonjayR@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | Hart, Robert L <HartRL@state.gov> | | 0 RE  pre decisional draft reply to L.msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR001 3032 | WASHAR001 3032 | 5/4/2017 | PM-Staffers Mailbox <PM-StaffersMailbox@state.gov>; Steffens, Jessica L <SteffensJL@state.gov> | Nilsson, Brian H <NilssonBH@state.gov> | Davis, Terry L <DavisTL@state.gov>; PM-DDTC-Staff-Assistants-DL <PM-DDTC-Staff-Assistants@state.gov>; Peartree, C Edward <PeartreeCE@state.gov>; Hart, Robert L <HartRL@state.gov>; Noonan, Michael J <NoonanMJ@state.gov>; Monjay, Robert <MonjayR@state.gov> | Call Sheet for COS on Firearms.msg | Withhold in Full | |
| WASHAR001 3033 | WASHAR001 3033 | | | | | 2017-05-04 Call Sheet Background on Firearms Rules.docx | Withhold in Full | |
| WASHAR001 3034 | WASHAR001 3036 | | | | | 2017-05-04 Call Sheet on Firearms Rules.docx | Withhold in Full | |
| WASHAR001 3037 | WASHAR001 3037 | 5/11/2017 | Monjay, Robert <MonjayR@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Clagett, Steven <steven.clagett@bis.doc.gov>; Steven Schrader <Steven.Schrader@bis.doc.gov>; Abraham, Liz <LAbraham@doc.gov>; KLASON, PETER <PKLASON@doc.gov> | Can you take a quick look at this question on the Comerce gun rule   .msg | Withhold in Full | |
| WASHAR001 3038 | WASHAR001 3038 | | | | | 2017-5-11_USMIL paragraph question.docx | Withhold in Full | |
| WASHAR001 3039 | WASHAR001 3039 | 4/17/2017 | Monjay, Robert <MonjayR@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | 0 | Cat I  II  and III and EAR bookend rule.msg | Withhold in Full | |
| WASHAR001 3040 | WASHAR001 3040 | 2/14/2017 | Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Peartree, C Edward <PeartreeCE@state.gov> | Nilsson, Brian H <NilssonBH@state.gov> | Dearth, Anthony M <DearthAM@state.gov>; Reed, Michael D <ReedMD2@state.gov> | Copies of ours and Commerce Cats  I-III rule for the NSC.msg | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0013041 | WASHAR0013041 | 2/16/2017 | Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Peartree, C Edward <PeartreeCE@state.gov> | Nilsson, Brian H <NilssonBH@state.gov> | 0 | Copy of the Commerce Cats I-III companion rule.msg | Withhold in Full | |
| WASHAR0013042 | WASHAR0013046 | 10/6/2016 | Paul, Joshua M <PaulJM@state.gov> | Nesterczuk, Oksana D CIV DTSA PD (US) <oksana.d.nesterczuk.civ@mail.mil> | Brett Hewitt <Brett.Hewitt@bis.doc.gov>; Monjay, Robert <MonjayR@state.gov>; Daoussi, Susan G CIV DTSA LD (US) <susan.g.daoussi.civ@mail.mil>; Minnifield, Tracy J CIV DTSA LD (US) <tracy.j.minnifield.civ@mail.mil>; Oukrop, Kenneth Jeffrey (Ken) CIV DTSA LD (US) <kenneth.j.oukrop.civ@mail.mil>; Devendorf, Thomas E CIV DTSA TD (US) <thomas.e.devendorf.civ@mail.mil>; Rodriguez, Candice L CIV DTSA LD (US) <candice.l.rodriguez.civ@mail.mil> | DoD comments on Cats I-III legislation Summary of Comments from ECR Hill Briefing.msg | Withhold in Full | |
| WASHAR0013047 | WASHAR0013116 | | | | | smime.p7m | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR001 3117 | WASHAR001 3125 | 2/16/2017 | Caldwell, Tod <Tod.Caldwell@nnsa.doe.gov>; Banks, James (CTR) <james.banks@associates.hq.dhs.gov>; aydin.akgun@treasury.gov; ANITAH1@dni.gov; alex.iftimie@usdoj.gov; kevin.kurland@bis.doc.gov; Baran, Anneke (CTR) <Anneke.Baran@associates.hq.dhs.gov>; michael.r.laychak.civ@mail.mil; linda.s.lourie.civ@mail.mil; kimberly.raleigh@usdoj.gov; Tafe, Christopher J <Christopher.J.Tafe@ice.dhs.gov>; Tucker, Maureen E <TuckerME@state.gov>; alan.rozenshtein@usdoj.gov; willoh@dni.gov; Kowalski, Joseph <joseph.kowalski@hq.dhs.gov>; eric.medoff@treasury.gov; antonio.cabral@treasury.gov; Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov>; thea.kendler@usdoj.gov; Wright, Jamey M <James.M.Wright@ice.dhs.gov>; Shah, Pinal <pinal.shah@hq.dhs.gov>; Monjay, Robert <MonjayR@state.gov>; Brown, Rebecca L | Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov> | Ballerini, Ken E. EOP/NSC <Kenneth_E_Ballerini@nsc.eop.gov>; Nilsson, Brian H <NilssonBH@state.gov> | Firearms.msg | Withhold in Full | |
| WASHAR001 3126 | WASHAR001 3210 | | | | | 2017-2-14 USML to CCL - Category I II and III EAR proposed rule for sending to NSC.docx | Withhold in Full | |
| WASHAR001 3211 | WASHAR001 3235 | | | | | Cat I-III Combined PR - FRN 8.doc | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR001 3236 | WASHAR001 3237 | 5/12/2017 | Monjay, Robert <MonjayR@state.gov> | Noonan, Michael J <NoonanMJ@state.gov> | 0 | FW  Cats I-III (2).msg | Withhold in Full | |
| WASHAR001 3238 | WASHAR001 3239 | 5/12/2017 | Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov> | Noonan, Michael J <NoonanMJ@state.gov> | 0 | FW  Cats I-III.msg | Withhold in Full | |
| WASHAR001 3240 | WASHAR001 3242 | | | | | QFRs - D Nomination Hearing 05 09 2017 - Cats. I-III status.docx | Withhold in Full | |
| WASHAR001 3243 | WASHAR001 3247 | 10/7/2016 | Monjay, Robert <MonjayR@state.gov> | Paul, Joshua M <PaulJM@state.gov> | 0 | FW  DoD comments on Cats I-III legislation  Summary of Comments from ECR Hill Briefing.msg | Withhold in Full | |
| WASHAR001 3248 | WASHAR001 3249 | | | | | DoD edits to Draft rules v Legislation Comparison (RM).docx | Withhold in Full | |
| WASHAR001 3250 | WASHAR001 3250 | 11/3/2016 | Nilsson, Brian H <NilssonBH@state.gov> | Salvo, David V <SalvoDV@state.gov> | Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov> | FW  Export Control Reform follow up.msg | Withhold in Full | |
| WASHAR001 3251 | WASHAR001 3258 | 3/13/2017 | Peartree, C Edward <PeartreeCE@state.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov> | Nilsson, Brian H <NilssonBH@state.gov> | PM-DDTC-Staff-Assistants-DL <PM-DDTC-Staff-Assistants@state.gov> | FW  Firearms (26).msg | Withhold in Full | |
| WASHAR001 3259 | WASHAR001 3283 | | | | | DoD response to Cat I-III Combined PR - FRN 8 (24 Feb 2017, 1411 hrs).doc | Withhold in Full | |
| WASHAR001 3284 | WASHAR001 3368 | | | | | DoD response to 2017-2-14 USML to CCL - Category I II and III EAR propos....docx | Withhold in Full | |
| WASHAR001 3369 | WASHAR001 3369 | 10/17/2016 | Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov> | Nilsson, Brian H <NilssonBH@state.gov> | 0 | FW  Firearms points as requested.msg | Withhold in Full | |
| WASHAR001 3370 | WASHAR001 3371 | | | | | 2016-10-04 Cats I-III points for S.docx | Withhold in Full | |
| WASHAR001 3372 | WASHAR001 3383 | 4/6/2017 | Monjay, Robert <MonjayR@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | 0 | FW  Firearms.msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0013384 | WASHAR0013470 | | | | | 2017-4-5 DoD response to 2017-2-14 USML to CCL - Category I II and III EAR proposed rule + BIS response edits.docx | Withhold in Full | |
| WASHAR0013471 | WASHAR0013495 | | | | | DoD response to Cat I-III Combined PR - FRN 8 (24 Feb 2017, 1411 hrs).doc | Withhold in Full | |
| WASHAR0013496 | WASHAR0013497 | 8/1/2016 | Monjay, Robert <MonjayR@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | 0 | FW  For clearance 3pm Friday  Cats I-III options.msg | Withhold in Full | |
| WASHAR0013498 | WASHAR0013498 | 11/17/2016 | Hart, Robert L <HartRL@state.gov> | Peartree, C Edward <PeartreeCE@state.gov> | Monjay, Robert <MonjayR@state.gov>; McCoy, Rendi L <McCoyRL@state.gov>; Davidson-Hood, Simon <DavidsonHoodS@state.gov>; Cooper, Angeleen G <CooperAG@state.gov> | FW  latest known versions of proposed revisions to I  II  and III and bookends (related documents) (41).msg | Withhold in Full | |
| WASHAR0013499 | WASHAR0013504 | | | | | XX031816.Firearms Qs.docx | Withhold in Full | |
| WASHAR0013505 | WASHAR0013529 | | | | | XXCat I-III Combined PR - FRN 3.doc | Withhold in Full | |
| WASHAR0013530 | WASHAR0013532 | | | | | XXExport.Control.Firearms.docx | Withhold in Full | |
| WASHAR0013533 | WASHAR0013583 | | | | | XXUSML to CCL - Category I II and III November 13 Draft.docx | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0013584 | WASHAR0013584 | 11/17/2016 | Aguirre, Lisa V <AguirreLV@state.gov>; Dearth, Anthony M <DearthAM@state.gov>; Davis, Terry L <DavisTL@state.gov>; Peartree, C Edward <PeartreeCE@state.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Reed, Michael D <ReedMD2@state.gov> | Nilsson, Brian H <NilssonBH@state.gov> | 0 | Fw  latest known versions of proposed revisions to I  II  and III and bookends (related documents).msg | Withhold in Full | |
| WASHAR0013585 | WASHAR0013590 | | | | | XX031816.Firearms Qs.docx | Withhold in Full | |
| WASHAR0013591 | WASHAR0013615 | | | | | XXCat I-III Combined PR - FRN 3.doc | Withhold in Full | |
| WASHAR0013616 | WASHAR0013618 | | | | | XXExport.Control.Firearms.docx | Withhold in Full | |
| WASHAR0013619 | WASHAR0013669 | | | | | XXUSML to CCL - Category I II and III November 13 Draft.docx | Withhold in Full | |
| WASHAR0013670 | WASHAR0013672 | 9/28/2016 | Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov>; Peartree, C Edward <PeartreeCE@state.gov> | Paul, Joshua M <PaulJM@state.gov> | Nilsson, Brian H <NilssonBH@state.gov>; PM-CPA <PM-CPA@state.gov> | FW  Summary of Comments from ECR Hill Briefing.msg | Withhold in Full | |
| WASHAR0013673 | WASHAR0013673 | 3/8/2017 | Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov> | Davidson-Hood, Simon <DavidsonHoodS@state.gov> | 0 | FW  The firearms rules.msg | Withhold in Full | |
| WASHAR0013674 | WASHAR0013679 | | | | | Firearms etc AC90 AD04 AD05.pdf | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0013680 | WASHAR0013680 | 3/7/2017 | Noonan, Michael J <NoonanMJ@state.gov> | Davidson-Hood, Simon <DavidsonHoodS@state.gov> | Peartree, C Edward <PeartreeCE@state.gov>; Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov> | Latest Combined I-III.msg | Withhold in Full | |
| WASHAR0013681 | WASHAR0013705 | | | | | Cat I-III Combined PR - FRN 7.doc | Withhold in Full | |
| WASHAR0013706 | WASHAR0013706 | 2/14/2017 | Peterson, Patricia (Patricia_R_Peterson@nsc.eop.gov) | Hart, Robert L <HartRL@state.gov> | Nilsson, Brian H <NilssonBH@state.gov>; Peartree, C Edward <PeartreeCE@state.gov>; Monjay, Robert <MonjayR@state.gov> | latest draft - Categories I-III revision.msg | Withhold in Full | |
| WASHAR0013707 | WASHAR0013731 | | | | | Cat I-III Combined PR - FRN 7.doc | Withhold in Full | |
| WASHAR0013732 | WASHAR0013733 | 4/19/2017 | Monjay, Robert <MonjayR@state.gov> | Daoussi, Susan G CIV DTSA LD (US) <susan.g.daoussi.civ@mail.mil> | 0 | RE  Non-DoD Source  Cat III (7).msg | Withhold in Full | |
| WASHAR0013734 | WASHAR0013736 | 4/28/2017 | Monjay, Robert <MonjayR@state.gov> | Daoussi, Susan G CIV DTSA LD (US) <susan.g.daoussi.civ@mail.mil> | 0 | RE  Non-DoD Source  Cat III.msg | Withhold in Full | |
| WASHAR0013737 | WASHAR0013738 | 4/13/2017 | Monjay, Robert <MonjayR@state.gov> | Daoussi, Susan G CIV DTSA LD (US) <susan.g.daoussi.civ@mail.mil> | 0 | RE  Non-DoD Source  Question on Cat I revisions.msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0013739 | WASHAR0013744 | 10/6/2016 | Monjay, Robert <MonjayR@state.gov>; Paul, Joshua M <PaulJM@state.gov>; Nesterczuk, Oksana D CIV DTSA PD (US) <oksana.d.nesterczuk.civ@mail.mil> | Daoussi, Susan G CIV DTSA LD (US) <susan.g.daoussi.civ@mail.mil> | Brett Hewitt <Brett.Hewitt@bis.doc.gov>; Minnifield, Tracy J CIV DTSA LD (US) <tracy.j.minnifield.civ@mail.mil>; Oukrop, Kenneth Jeffrey (Ken) CIV DTSA LD (US) <kenneth.j.oukrop.civ@mail.mil>; Devendorf, Thomas E CIV DTSA TD (US) <thomas.e.devendorf.civ@mail.mil>; Rodriguez, Candice L CIV DTSA LD (US) <candice.l.rodriguez.civ@mail.mil> | RE  Non-DoD Source  RE  DoD comments on Cats I-III legislation  Summary of Comments from ECR Hill Briefing.msg | Withhold in Full | |
| WASHAR0013745 | WASHAR0013746 | 1/27/2017 | Monjay, Robert <MonjayR@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Hillary Hess <Hillary.Hess@bis.doc.gov> | RE  updated state draft Cats I-III (37).msg | Withhold in Full | |
| WASHAR0013747 | WASHAR0013831 | | | | | 2017-1-27 CLEAN USML to CCL - Category I II and III EAR proposed rule.docx | Withhold in Full | |
| WASHAR0013832 | WASHAR0013833 | 1/27/2017 | Monjay, Robert <MonjayR@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Hillary Hess <Hillary.Hess@bis.doc.gov> | RE  updated state draft Cats I-III (38).msg | Withhold in Full | |
| WASHAR0013834 | WASHAR0013834 | 1/27/2017 | Monjay, Robert <MonjayR@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Hillary Hess <Hillary.Hess@bis.doc.gov> | RE  updated state draft Cats I-III (39).msg | Withhold in Full | |
| WASHAR0013835 | WASHAR0013837 | 1/30/2017 | Monjay, Robert <MonjayR@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Hillary Hess <Hillary.Hess@bis.doc.gov> | RE  updated state draft Cats I-III.msg | Withhold in Full | |
| WASHAR0013838 | WASHAR0013838 | 10/25/2016 | Monjay, Robert <MonjayR@state.gov>; Peartree, C Edward <PeartreeCE@state.gov> | Aguirre, Lisa V <AguirreLV@state.gov> | 0 | RE  !!! Clearance Request (44).msg | Withhold in Full | |
| WASHAR0013839 | WASHAR0013841 | | | | | Aguirre 10 25 16 Issue Paper On Cats I-III.doc | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR001 3842 | WASHAR001 3842 | 10/24/2016 | Monjay, Robert <MonjayR@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | | 0 RE  !!! Clearance Request (45).msg | Withhold in Full | |
| WASHAR001 3843 | WASHAR001 3844 | 10/24/2016 | Rogers, Shana A <RogersSA2@state.gov>; Monjay, Robert <MonjayR@state.gov>; Aguirre, Lisa V <AguirreLV@state.gov> | Peartree, C Edward <PeartreeCE@state.gov> | | 0 RE  !!! Clearance Request (46).msg | Withhold in Full | |
| WASHAR001 3845 | WASHAR001 3845 | 10/24/2016 | Monjay, Robert <MonjayR@state.gov>; Peartree, C Edward <PeartreeCE@state.gov>; Aguirre, Lisa V <AguirreLV@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | | 0 RE  !!! Clearance Request (47).msg | Withhold in Full | |
| WASHAR001 3846 | WASHAR001 3848 | | | | | 20161024 Issue Paper On Cats I-III LPM.DOC | Withhold in Full | |
| WASHAR001 3849 | WASHAR001 3849 | 10/24/2016 | Monjay, Robert <MonjayR@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | | 0 RE  !!! Clearance Request (48).msg | Withhold in Full | |
| WASHAR001 3850 | WASHAR001 3852 | | | | | 20161024 Issue Paper On Cats I-III LPM.doc | Withhold in Full | |
| WASHAR001 3853 | WASHAR001 3854 | 10/24/2016 | Monjay, Robert <MonjayR@state.gov>; Dearth, Anthony M <DearthAM@state.gov>; Peartree, C Edward <PeartreeCE@state.gov>; Aguirre, Lisa V <AguirreLV@state.gov>; Paul, Joshua M <PaulJM@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | Shulman, Arthur <ShulmanA@state.gov> | Warren, Robert S <WarrenRS2@state.gov>; Noonan, Michael J <NoonanMJ@state.gov> | RE  !!! Clearance Request (49).msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR001 3855 | WASHAR001 3858 | | | | | Issue Paper On Cats I-III (DTCC).doc | Withhold in Full | |
| WASHAR001 3859 | WASHAR001 3859 | 10/21/2016 | Dearth, Anthony M <DearthAM@state.gov>; Monjay, Robert <MonjayR@state.gov>; Peartree, C Edward <PeartreeCE@state.gov>; Shulman, Arthur <ShulmanA@state.gov>; Aguirre, Lisa V <AguirreLV@state.gov>; Rogers, Shana A <RogersSA2@state.gov | Paul, Joshua M <PaulJM@state.gov> | Warren, Robert S <WarrenRS2@state.gov>; Noonan, Michael J <NoonanMJ@state.gov>; PM-CPA <PM-CPA@state.gov> | RE !!! Clearance Request (50).msg | Withhold in Full | |
| WASHAR001 3860 | WASHAR001 3862 | | | | | Issue Paper On Cats I-III.doc | Withhold in Full | |
| WASHAR001 3863 | WASHAR001 3863 | 10/21/2016 | Monjay, Robert <MonjayR@state.gov>; Peartree, C Edward <PeartreeCE@state.gov>; Shulman, Arthur <ShulmanA@state.gov>; Aguirre, Lisa V <AguirreLV@state.gov>; Paul, Joshua M <PaulJM@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | Dearth, Anthony M <DearthAM@state.gov> | Warren, Robert S <WarrenRS2@state.gov>; Noonan, Michael J <NoonanMJ@state.gov> | RE !!! Clearance Request (51).msg | Withhold in Full | |
| WASHAR001 3864 | WASHAR001 3864 | 10/27/2016 | Monjay, Robert <MonjayR@state.gov> | Peartree, C Edward <PeartreeCE@state.gov> | Hart, Robert L <HartRL@state.gov> | RE !!! Clearance Request.msg | Withhold in Full | |
| WASHAR001 3865 | WASHAR001 3867 | | | | | Issue Paper On Cats I-III (CEP edits).doc | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR001 3868 | WASHAR001 3880 | 4/6/2017 | Monjay, Robert <MonjayR@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | 0 | RE  2017-4-6 TM to OCC RE  Rulemaking insert for Commerce Cat I  II and III bookend rule for publishing as interim final (23).msg | Withhold in Full | |
| WASHAR001 3881 | WASHAR001 3893 | 4/17/2017 | Monjay, Robert <MonjayR@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | 0 | RE  2017-4-6 TM to OCC RE  Rulemaking insert for Commerce Cat I  II and III bookend rule for publishing as interim final.msg | Withhold in Full | |
| WASHAR001 3894 | WASHAR001 3894 | 1/27/2017 | Monjay, Robert <MonjayR@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | 0 | RE  Are these registration dollar figures still accurate .msg | Withhold in Full | |
| WASHAR001 3895 | WASHAR001 3895 | 5/11/2017 | Clagett, Steven <steven.clagett@bis.doc.gov>; Monjay, Robert <MonjayR@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Steven Schrader <Steven.Schrader@bis.doc.gov>; Abraham, Liz <LAbraham@doc.gov>; KLASON, PETER <PKLASON@doc.gov> | RE  Can you take a quick look at this question on the Comerce gun rule (3).msg | Withhold in Full | |
| WASHAR001 3896 | WASHAR001 3896 | 5/11/2017 | Timothy Mooney <Timothy.Mooney@bis.doc.gov>; Monjay, Robert <MonjayR@state.gov> | Steven Clagett <Steven.Clagett@bis.doc.gov> | Steven Schrader <Steven.Schrader@bis.doc.gov>; Abraham, Liz <LAbraham@doc.gov>; KLASON, PETER <PKLASON@doc.gov> | RE  Can you take a quick look at this question on the Comerce gun rule (4).msg | Withhold in Full | |
| WASHAR001 3897 | WASHAR001 3898 | 5/11/2017 | Monjay, Robert <MonjayR@state.gov>; Clagett, Steven <steven.clagett@bis.doc.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Steven Schrader <Steven.Schrader@bis.doc.gov>; Abraham, Liz <LAbraham@doc.gov>; KLASON, PETER <PKLASON@doc.gov> | RE  Can you take a quick look at this question on the Comerce gun rule  .msg | Withhold in Full | |
| WASHAR001 3899 | WASHAR001 3900 | 4/17/2017 | Monjay, Robert <MonjayR@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | 0 | RE  Cat I  II  and III and EAR bookend rule.msg | Withhold in Full | |
| WASHAR001 3901 | WASHAR001 3901 | 11/15/2016 | Monjay, Robert <MonjayR@state.gov>; PM-CPA <PM-CPA@state.gov> | McKeeby, David I <McKeebyDI@state.gov> | 0 | Re  Cat I-III Legislation (42).msg | Withhold in Full | |
| WASHAR001 3902 | WASHAR001 3902 | 11/16/2016 | Monjay, Robert <MonjayR@state.gov>; McKeeby, David I <McKeebyDI@state.gov>; PM-CPA <PM-CPA@state.gov> | Paul, Joshua M <PaulJM@state.gov> | 0 | RE  Cat I-III Legislation.msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR001 3903 | WASHAR001 3904 | 5/12/2017 | Noonan, Michael J <NoonanMJ@state.gov>; Monjay, Robert <MonjayR@state.gov> | Hart, Robert L <HartRL@state.gov> | 0 | RE Cats I-III (1).msg | Withhold in Full | |
| WASHAR001 3905 | WASHAR001 3905 | 4/10/2017 | Monjay, Robert <MonjayR@state.gov> | Shulman, Arthur <ShulmanA@state.gov> | Noonan, Michael J <NoonanMJ@state.gov> | RE Cats I-III (10).msg | Withhold in Full | |
| WASHAR001 3906 | WASHAR001 3930 | | | | | Cat I-III Combined PR - FRN 10 - DTCC.doc | Withhold in Full | |
| WASHAR001 3931 | WASHAR001 3931 | 2/14/2017 | Monjay, Robert <MonjayR@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Hillary Hess <Hillary.Hess@bis.doc.gov>; Hart, Robert L <HartRL@state.gov> | RE Cats I-III (29).msg | Withhold in Full | |
| WASHAR001 3932 | WASHAR001 3932 | 2/14/2017 | Monjay, Robert <MonjayR@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Hillary Hess <Hillary.Hess@bis.doc.gov>; Hart, Robert L <HartRL@state.gov> | RE Cats I-III (31).msg | Withhold in Full | |
| WASHAR001 3933 | WASHAR001 3933 | 1/27/2017 | Monjay, Robert <MonjayR@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | 0 | RE Cats I-III (40).msg | Withhold in Full | |
| WASHAR001 3934 | WASHAR001 3934 | 4/17/2017 | Monjay, Robert <MonjayR@state.gov>; Davis, Terry L <DavisTL@state.gov>; Shulman, Arthur <ShulmanA@state.gov>; Dearth, Anthony M <DearthAM@state.gov> | Schwingler, Bruce C <SchwinglerBC2@state.gov> | Noonan, Michael J <NoonanMJ@state.gov>; Hart, Robert L <HartRL@state.gov>; Davidson-Hood, Simon <DavidsonHoodS@state.gov>; Wubneh, Engda M <WubnehEM@state.gov>; Peartree, C Edward <PeartreeCE@state.gov>; Willbrand, Ryan T <WillbrandRT@state.gov> | RE Cats I-III (8).msg | Withhold in Full | |
| WASHAR001 3935 | WASHAR001 3936 | 4/7/2017 | Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov> | Chen, Rachael J <ChenRJ@state.gov> | PM-CPA <PM-CPA@state.gov> | RE Cats I-III rollout (13).msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR001 3937 | WASHAR001 3937 | 4/7/2017 | Chen, Rachael J <ChenRJ@state.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; PM-CPA <PM-CPA@state.gov> | Paul, Joshua M <PaulJM@state.gov> | 0 | RE  Cats I-III Rollout meeting.msg | Withhold in Full | |
| WASHAR001 3938 | WASHAR001 3943 | | | | | Roll out Plan for Publishing Interim Final Rules on USML Cats I-III.clean.docx | Withhold in Full | |
| WASHAR001 3944 | WASHAR001 3945 | 4/7/2017 | Monjay, Robert <MonjayR@state.gov>; Chen, Rachael J <ChenRJ@state.gov> | Hart, Robert L <HartRL@state.gov> | PM-CPA <PM-CPA@state.gov> | RE  Cats I-III rollout.msg | Withhold in Full | |
| WASHAR001 3946 | WASHAR001 3947 | 5/12/2017 | Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov> | Noonan, Michael J <NoonanMJ@state.gov> | 0 | RE  Cats I-III.msg | Withhold in Full | |
| WASHAR001 3948 | WASHAR001 3948 | 2/14/2017 | Nilsson, Brian H <NilssonBH@state.gov>; Monjay, Robert <MonjayR@state.gov>; Peartree, C Edward <PeartreeCE@state.gov> | Hart, Robert L <HartRL@state.gov> | Dearth, Anthony M <DearthAM@state.gov>; Reed, Michael D <ReedMD2@state.gov> | RE  Copies of ours and Commerce Cats  I-III rule for the NSC (32).msg | Withhold in Full | |
| WASHAR001 3949 | WASHAR001 3949 | 2/14/2017 | Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Peartree, C Edward <PeartreeCE@state.gov> | Nilsson, Brian H <NilssonBH@state.gov> | Dearth, Anthony M <DearthAM@state.gov>; Reed, Michael D <ReedMD2@state.gov> | RE  Copies of ours and Commerce Cats  I-III rule for the NSC.msg | Withhold in Full | |
| WASHAR001 3950 | WASHAR001 3950 | 2/16/2017 | Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Peartree, C Edward <PeartreeCE@state.gov> | Nilsson, Brian H <NilssonBH@state.gov> | | 0 RE  Copy of the Commerce Cats I-III companion rule.msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR001 3951 | WASHAR001 3959 | 2/16/2017 | Caldwell, Tod <Tod.Caldwell@nnsa.doe.gov>; Banks, James (CTR) <james.banks@associates.hq.dhs.gov>; aydin.akgun@treasury.gov; ANITAH1@dni.gov; alex.iftimie@usdoj.gov; kevin.kurland@bis.doc.gov; Baran, Anneke (CTR) <Anneke.Baran@associates.hq.dhs.gov>; michael.r.laychak.civ@mail.mil; linda.s.lourie.civ@mail.mil; kimberly.raleigh@usdoj.gov; Tafe, Christopher J <Christopher.J.Tafe@ice.dhs.gov>; Tucker, Maureen E <TuckerME@state.gov>; alan.rozenshtein@usdoj.gov; willoh@dni.gov; Kowalski, Joseph <joseph.kowalski@hq.dhs.gov>; eric.medoff@treasury.gov; antonio.cabral@treasury.gov; Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov>; thea.kendler@usdoj.gov; Wright, Jamey M <James.M.Wright@ice.dhs.gov>; Shah, Pinal <pinal.shah@hq.dhs.gov>; Monjay, Robert <MonjayR@state.gov>; Brown, Rebecca J | Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov> | Ballerini, Ken E. EOP/NSC <Kenneth_E_Ballerini@nsc.eop.gov>; Nilsson, Brian H <NilssonBH@state.gov> | Firearms.msg | Withhold in Full | |
| WASHAR001 3960 | WASHAR001 4044 | | | | | 2017-2-14 USML to CCL - Category I II and III EAR proposed rule for sending to NSC.docx | Withhold in Full | |
| WASHAR001 4045 | WASHAR001 4069 | | | | | Cat I-III Combined PR - FRN 8.doc | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR001 4070 | WASHAR001 4076 | 10/7/2016 | Monjay, Robert <MonjayR@state.gov>; Paul, Joshua M <PaulJM@state.gov>; Nesterczuk, Oksana D CIV DTSA PD (US) <oksana.d.nesterczuk.civ@mail.mil> | Brett Hewitt <Brett.Hewitt@bis.doc.gov> | Daoussi, Susan G CIV DTSA LD (US) <susan.g.daoussi.civ@mail.mil>; Minnifield, Tracy J CIV DTSA LD (US) <tracy.j.minnifield.civ@mail.mil>; Oukrop, Kenneth Jeffrey (Ken) CIV DTSA LD (US) <kenneth.j.oukrop.civ@mail.mil>; Devendorf, Thomas E CIV DTSA TD (US) <thomas.e.devendorf.civ@mail.mil>; Rodriguez, Candice L CIV DTSA LD (US) <candice.l.rodriguez.civ@mail.mil> | RE DoD comments on Cats I-III legislation Summary of Comments from ECR Hill Briefing (56).msg | Withhold in Full | |
| WASHAR001 4077 | WASHAR001 4080 | 10/6/2016 | Nesterczuk, Oksana D CIV DTSA PD (US) <oksana.d.nesterczuk.civ@mail.mil> | Paul, Joshua M <PaulJM@state.gov> | Brett Hewitt <Brett.Hewitt@bis.doc.gov>; Monjay, Robert <MonjayR@state.gov>; Daoussi, Susan G CIV DTSA LD (US) <susan.g.daoussi.civ@mail.mil>; Minnifield, Tracy J CIV DTSA LD (US) <tracy.j.minnifield.civ@mail.mil>; Oukrop, Kenneth Jeffrey (Ken) CIV DTSA LD (US) <kenneth.j.oukrop.civ@mail.mil>; Devendorf, Thomas E CIV DTSA TD (US) <thomas.e.devendorf.civ@mail.mil>; Rodriguez, Candice L CIV DTSA LD (US) <candice.l.rodriguez.civ@mail.mil> | RE DoD comments on Cats I-III legislation Summary of Comments from ECR Hill Briefing (57).msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR001 4081 | WASHAR001 4087 | 10/7/2016 | Monjay, Robert <MonjayR@state.gov>; Paul, Joshua M <PaulJM@state.gov>; Nesterczuk, Oksana D CIV DTSA PD (US) <oksana.d.nesterczuk.civ@mail.mil> | Brett Hewitt <Brett.Hewitt@bis.doc.gov> | Daoussi, Susan G CIV DTSA LD (US) <susan.g.daoussi.civ@mail.mil>; Minnifield, Tracy J CIV DTSA LD (US) <tracy.j.minnifield.civ@mail.mil>; Oukrop, Kenneth Jeffrey (Ken) CIV DTSA LD (US) <kenneth.j.oukrop.civ@mail.mil>; Devendorf, Thomas E CIV DTSA TD (US) <thomas.e.devendorf.civ@mail.mil>; Rodriguez, Candice L CIV DTSA LD (US) <candice.l.rodriguez.civ@mail.mil> | RE  DoD comments on Cats I-III legislation Summary of Comments from ECR Hill Briefing.msg | Withhold in Full | |
| WASHAR001 4088 | WASHAR001 4089 | 11/3/2016 | Salvo, David V <SalvoDV@state.gov> | Nilsson, Brian H <NilssonBH@state.gov> | Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov> | RE  Export Control Reform follow up (43).msg | Withhold in Full | |
| WASHAR001 4090 | WASHAR001 4091 | 11/3/2016 | Nilsson, Brian H <NilssonBH@state.gov> | Salvo, David V <SalvoDV@state.gov> | Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov> | RE  Export Control Reform follow up.msg | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR001 4092 | WASHAR001 4101 | 2/27/2017 | Laychak, Michael R SES DTSA EO (US) <michael.r.laychak.civ@mail.mil>; Caldwell, Tod <Tod.Caldwell@nnsa.doe.gov>; Banks, James (CTR) <james.banks@associates.hq.dhs.gov>; kevin.kurland@bis.doc.gov; Baran, Anneke (CTR) <Anneke.Baran@associates.hq.dhs.gov>; kimberly.raleigh@usdoj.gov; Tafe, Christopher J <Christopher.J.Tafe@ice.dhs.gov>; Tucker, Maureen E <TuckerME@state.gov>; Monjay, Robert <MonjayR@state.gov>; Matthew Borman <Matthew.Borman@bis.doc.gov> | Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov> | Ballerini, Ken E. EOP/NSC <Kenneth_E_Ballerini@nsc.eop.gov>; Nilsson, Brian H <NilssonBH@state.gov> | RE  Firearms (27).msg | Withhold in Full | |
| WASHAR001 4102 | WASHAR001 4126 | | | | | DoD response to Cat I-III Combined PR - FRN 8 (24 Feb 2017, 1411 hrs).doc | Withhold in Full | |
| WASHAR001 4127 | WASHAR001 4211 | | | | | DoD response to 2017-2-14 USML to CCL - Category I II and III EAR propos....docx | Withhold in Full | |
| WASHAR001 4212 | WASHAR001 4215 | 10/17/2016 | Hart, Robert L <HartRL@state.gov>; Nilsson, Brian H <NilssonBH@state.gov> | Salvo, David V <SalvoDV@state.gov> | Monjay, Robert <MonjayR@state.gov> | RE  Firearms points as requested.msg | Withhold in Full | |
| WASHAR001 4216 | WASHAR001 4223 | 3/13/2017 | Monjay, Robert <MonjayR@state.gov>; Peartree, C Edward <PeartreeCE@state.gov>; Hart, Robert L <HartRL@state.gov> | Nilsson, Brian H <NilssonBH@state.gov> | PM-DDTC-Staff-Assistants-DL <PM-DDTC-Staff-Assistants@state.gov> | RE  Firearms.msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR001 4224 | WASHAR001 4225 | 8/31/2016 | Nilsson, Brian H <NilssonBH@state.gov>; Tucker, Maureen E <TuckerME@state.gov> | Paul, Joshua M <PaulJM@state.gov> | PM-CPA <PM-CPA@state.gov>; Monjay, Robert <MonjayR@state.gov> | RE  For clearance 3pm Friday   Cats I-III options (60).msg | Withhold in Full | |
| WASHAR001 4226 | WASHAR001 4227 | 8/1/2016 | Monjay, Robert <MonjayR@state.gov> | Peartree, C Edward <PeartreeCE@state.gov> | 0 | RE  For clearance 3pm Friday   Cats I-III options (61).msg | Withhold in Full | |
| WASHAR001 4228 | WASHAR001 4231 | | | | | Cats I-III options(8-1-16).docx | Withhold in Full | |
| WASHAR001 4232 | WASHAR001 4233 | 8/31/2016 | Monjay, Robert <MonjayR@state.gov>; Nilsson, Brian H <NilssonBH@state.gov>; Tucker, Maureen E <TuckerME@state.gov> | Paul, Joshua M <PaulJM@state.gov> | PM-CPA <PM-CPA@state.gov> | RE  For clearance 3pm Friday   Cats I-III options.msg | Withhold in Full | |
| WASHAR001 4234 | WASHAR001 4234 | 4/12/2017 | Monjay, Robert <MonjayR@state.gov> | Hart, Robert L <HartRL@state.gov> | 0 | RE  High Capacity Magazines.msg | Withhold in Full | |
| WASHAR001 4235 | WASHAR001 4235 | 4/11/2017 | Monjay, Robert <MonjayR@state.gov> | Hart, Robert L <HartRL@state.gov> | 0 | RE  I-III + XVI.msg | Withhold in Full | |
| WASHAR001 4236 | WASHAR001 4262 | | | | | Cat I-III + XVI Combined IFR - FRN 1 rlh.doc | Withhold in Full | |
| WASHAR001 4263 | WASHAR001 4264 | 3/7/2017 | Noonan, Michael J <NoonanMJ@state.gov> | Davidson-Hood, Simon <DavidsonHoodS@state.gov> | Peartree, C Edward <PeartreeCE@state.gov>; Monjay, Robert <MonjayR@state.gov> | RE  Latest Combined I-III.msg | Withhold in Full | |
| WASHAR001 4265 | WASHAR001 4289 | | | | | Cat I-III Combined PR - FRN 8.doc | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR001 4290 | WASHAR001 4290 | 11/17/2016 | Nilsson, Brian H <NilssonBH@state.gov>; Aguirre, Lisa V <AguirreLV@state.gov>; Dearth, Anthony M <DearthAM@state.gov>; Davis, Terry L <DavisTL@state.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Reed, Michael D <ReedMD2@state.gov> | Peartree, C Edward <PeartreeCE@state.gov> | 0 | RE  latest known versions of proposed revisions to I  II  and III and bookends (related documents).msg | Withhold in Full | |
| WASHAR001 4291 | WASHAR001 4291 | 2/14/2017 | Patricia_R_Peterson@nsc.eop.gov | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Hillary Hess <Hillary.Hess@bis.doc.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov> | RE  Most recent versions of ((1) State Cat I-III Combined proposed rule and (2) EAR Bookend proposed rule) (30).msg | Withhold in Full | |
| WASHAR001 4292 | WASHAR001 4316 | | | | | Cat I-III Combined PR - FRN 8.doc | Withhold in Full | |
| WASHAR001 4317 | WASHAR001 4401 | | | | | 2017-2-14 USML to CCL - Category I II and III EAR proposed rule for sending to NSC.docx | Withhold in Full | |
| WASHAR001 4402 | WASHAR001 4402 | 2/16/2017 | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov> | Hillary Hess <Hillary.Hess@bis.doc.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov> | RE  Most recent versions of ((1) State Cat I-III Combined proposed rule and (2) EAR Bookend proposed rule).msg | Withhold in Full | |
| WASHAR001 4403 | WASHAR001 4403 | 4/17/2017 | Monjay, Robert <MonjayR@state.gov> | Hart, Robert L <HartRL@state.gov> | 0 | RE  Nukes on the USML.msg | Withhold in Full | |
| WASHAR001 4404 | WASHAR001 4430 | | | | | Cat I-III + XVI Combined IFR - FRN 2 RLH.doc | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR001 4431 | WASHAR001 4433 | 4/7/2017 | Monjay, Robert <MonjayR@state.gov>; Nilsson, Brian H <NilssonBH@state.gov>; Peartree, C Edward <PeartreeCE@state.gov> | Hart, Robert L <HartRL@state.gov> | PM-DDTC-Staff-Assistants-DL <PM-DDTC-Staff-Assistants@state.gov> | RE  Q re  Cats  I-III rule (11).msg | Withhold in Full | |
| WASHAR001 4434 | WASHAR001 4435 | 4/7/2017 | Matthew Borman <Matthew.Borman@bis.doc.gov> | Nilsson, Brian H <NilssonBH@state.gov> | Peartree, C Edward <PeartreeCE@state.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Hayes, William H <HayesWH@state.gov>; Reed, Michael D <ReedMD2@state.gov> | RE  Q re  Cats  I-III rule.msg | Withhold in Full | |
| WASHAR001 4436 | WASHAR001 4437 | 4/19/2017 | Monjay, Robert <MonjayR@state.gov>; Timothy Mooney <Timothy.Mooney@bis.doc.gov>; Steven Schrader <Steven.Schrader@bis.doc.gov>; Kevin Kurland <Kevin.Kurland@bis.doc.gov>; Hillary Hess <Hillary.Hess@bis.doc.gov>; Abraham, Liz <LAbraham@doc.gov>; KLASON, PETER <PKLASON@doc.gov> | Steven Clagett <Steven.Clagett@bis.doc.gov> | 0 Re  Question on Cat I revisions (5).msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0014438 | WASHAR0014440 | 4/20/2017 | Clagett, Steven <steven.clagett@bis.doc.gov>; Monjay, Robert <MonjayR@state.gov>; Steven Schrader <Steven.Schrader@bis.doc.gov>; Kevin Kurland <Kevin.Kurland@bis.doc.gov>; Hillary Hess <Hillary.Hess@bis.doc.gov>; Abraham, Liz <LAbraham@doc.gov>; KLASON, PETER <PKLASON@doc.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | | 0 RE  Question on Cat I revisions.msg | Withhold in Full | |
| WASHAR0014441 | WASHAR0014442 | 4/11/2017 | Paul, Joshua M <PaulJM@state.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov> | Eugene Cottilli <Eugene.Cottilli@bis.doc.gov> | PM-CPA <PM-CPA@state.gov> | RE  Roll out Plan for Publishing Interim Final Rules on USML Cats I-III.msg | Withhold in Full | |
| WASHAR0014443 | WASHAR0014445 | 4/7/2017 | Robbins, Peter <PRobbins@doc.gov>; Abraham, Liz <LAbraham@doc.gov>; Matthew Borman <Matthew.Borman@bis.doc.gov>; KLASON, PETER <PKLASON@doc.gov>; Hillary Hess <Hillary.Hess@bis.doc.gov>; Monjay, Robert <MonjayR@state.gov>; Sheila Quarterman <Sheila.Quarterman@bis.doc.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Todd Willis <Todd.Willis@bis.doc.gov>; Anthony Christino <Anthony.Christino@bis.doc.gov>; Mark Salinas <Mark.Salinas@bis.doc.gov>; Kevin Kurland <Kevin.Kurland@bis.doc.gov>; Steven Schrader <Steven.Schrader@bis.doc.gov>; Karen NiesVogel <Karen.NiesVogel@bis.doc.gov>; Asha, Mathew <amathew@doc.gov> | RE  Rulemaking insert for Commerce Cat I II and III bookend rule for publishing as interim final (14).msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0014446 | WASHAR0014458 | 4/6/2017 | Hillary Hess <Hillary.Hess@bis.doc.gov>; Timothy Mooney <Timothy.Mooney@bis.doc.gov>; Abraham, Liz <LAbraham@doc.gov>; KLASON, PETER <PKLASON@doc.gov>; Monjay, Robert <MonjayR@state.gov> | Matthew Borman <Matthew.Borman@bis.doc.gov> | Todd Willis <Todd.Willis@bis.doc.gov>; Anthony Christino <Anthony.Christino@bis.doc.gov>; Mark Salinas <Mark.Salinas@bis.doc.gov>; Kevin Kurland <Kevin.Kurland@bis.doc.gov>; Steven Schrader <Steven.Schrader@bis.doc.gov>; Karen NiesVogel <Karen.NiesVogel@bis.doc.gov> | RE  Rulemaking insert for Commerce Cat I II and III bookend rule for publishing as interim final (19).msg | Withhold in Full | |
| WASHAR0014459 | WASHAR0014471 | 4/6/2017 | Matthew Borman <Matthew.Borman@bis.doc.gov>; Timothy Mooney <Timothy.Mooney@bis.doc.gov>; Abraham, Liz <LAbraham@doc.gov>; KLASON, PETER <PKLASON@doc.gov>; Monjay, Robert <MonjayR@state.gov> | Hillary Hess <Hillary.Hess@bis.doc.gov> | Todd Willis <Todd.Willis@bis.doc.gov>; Anthony Christino <Anthony.Christino@bis.doc.gov>; Mark Salinas <Mark.Salinas@bis.doc.gov>; Kevin Kurland <Kevin.Kurland@bis.doc.gov>; Steven Schrader <Steven.Schrader@bis.doc.gov>; Karen NiesVogel <Karen.NiesVogel@bis.doc.gov> | RE  Rulemaking insert for Commerce Cat I II and III bookend rule for publishing as interim final (20).msg | Withhold in Full | |
| WASHAR0014472 | WASHAR0014484 | 4/6/2017 | Hillary Hess <Hillary.Hess@bis.doc.gov>; Matthew Borman <Matthew.Borman@bis.doc.gov>; Abraham, Liz <LAbraham@doc.gov>; KLASON, PETER <PKLASON@doc.gov>; Monjay, Robert <MonjayR@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Todd Willis <Todd.Willis@bis.doc.gov>; Anthony Christino <Anthony.Christino@bis.doc.gov>; Mark Salinas <Mark.Salinas@bis.doc.gov>; Kevin Kurland <Kevin.Kurland@bis.doc.gov>; Steven Schrader <Steven.Schrader@bis.doc.gov>; Karen NiesVogel <Karen.NiesVogel@bis.doc.gov> | RE  Rulemaking insert for Commerce Cat I II and III bookend rule for publishing as interim final (21).msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR001 4485 | WASHAR001 4497 | 4/6/2017 | Abraham, Liz <LAbraham@doc.gov>; KLASON, PETER <PKLASON@doc.gov>; Hillary Hess <Hillary.Hess@bis.doc.gov>; Matthew Borman <Matthew.Borman@bis.doc.gov>; Monjay, Robert <MonjayR@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Todd Willis <Todd.Willis@bis.doc.gov>; Anthony Christino <Anthony.Christino@bis.doc.gov>; Mark Salinas <Mark.Salinas@bis.doc.gov>; Kevin Kurland <Kevin.Kurland@bis.doc.gov>; Steven Schrader <Steven.Schrader@bis.doc.gov>; Karen NiesVogel <Karen.NiesVogel@bis.doc.gov> | RE  Rulemaking insert for Commerce Cat I II and III bookend rule for publishing as interim final (24).msg | Withhold in Full | |
| WASHAR001 4498 | WASHAR001 4499 | | | | | 2017-4-6 Rulemaking insert for Commerce bookend rule to Cat I II and III rule for publishing as interim final rule.docx | Withhold in Full | |
| WASHAR001 4500 | WASHAR001 4502 | 4/7/2017 | Abraham, Liz (Federal) <LAbraham@doc.gov>; Borman, Matthew <Matthew.Borman@bis.doc.gov>; KLASON, PETER (Federal) <PKLASON@doc.gov>; Hess, Hillary <Hillary.Hess@bis.doc.gov>; Mooney, Timothy <Timothy.Mooney@bis.doc.gov>; Monjay, Robert <MonjayR@state.gov> | Robbins, Peter (Federal) <PRobbins@doc.gov> | Todd Willis <Todd.Willis@bis.doc.gov>; Christino, Anthony <Anthony.Christino@bis.doc.gov>; Salinas, Mark <Mark.Salinas@bis.doc.gov>; Kurland, Kevin <Kevin.Kurland@bis.doc.gov>; Schrader, Steven <Steven.Schrader@bis.doc.gov>; NiesVogel, Karen <Karen.NiesVogel@bis.doc.gov>; Asha, Mathew <amathew@doc.gov> | RE  Rulemaking insert for Commerce Cat I II and III bookend rule for publishing as interim final.msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR001 4503 | WASHAR001 4504 | 9/28/2016 | Nilsson, Brian H <NilssonBH@state.gov>; Hart, Robert L <HartRL@state.gov>; Wier, Anthony D <WierAD@state.gov>; Parish, William J <ParishWJ@state.gov>; Patricia_R_Peterson@nsc.eop.gov | Paul, Joshua M <PaulJM@state.gov> | Brett Hewitt <Brett.Hewitt@bis.doc.gov>; PM-CPA <PM-CPA@state.gov>; Peartree, C Edward <PeartreeCE@state.gov>; Monjay, Robert <MonjayR@state.gov>; Shulman, Arthur <ShulmanA@state.gov>; Cook, Daniel L <CookDL@state.gov> | RE  Summary of Comments from ECR Hill Briefing (59).msg | Withhold in Full | |
| WASHAR001 4505 | WASHAR001 4507 | 9/28/2016 | Paul, Joshua M <PaulJM@state.gov>; Monjay, Robert <MonjayR@state.gov>; Peartree, C Edward <PeartreeCE@state.gov> | Hart, Robert L <HartRL@state.gov> | Nilsson, Brian H <NilssonBH@state.gov>; PM-CPA <PM-CPA@state.gov> | RE  Summary of Comments from ECR Hill Briefing.msg | Withhold in Full | |
| WASHAR001 4508 | WASHAR001 4509 | 3/8/2017 | Monjay, Robert <MonjayR@state.gov>; Davidson-Hood, Simon <DavidsonHoodS@state.gov> | Hart, Robert L <HartRL@state.gov> | | 0 Re  The firearms rules.msg | Withhold in Full | |
| WASHAR001 4510 | WASHAR001 4510 | 12/16/2016 | Monjay, Robert <MonjayR@state.gov> | Hart, Robert L <HartRL@state.gov> | | 0 RE  Updated I-III.msg | Withhold in Full | |
| WASHAR001 4511 | WASHAR001 4535 | | | | | Cat I-III Combined PR - FRN 6 (redline rlh).doc | Withhold in Full | |
| WASHAR001 4536 | WASHAR001 4536 | 4/5/2017 | Monjay, Robert <MonjayR@state.gov>; Peartree, C Edward <PeartreeCE@state.gov>; Hart, Robert L <HartRL@state.gov> | Nilsson, Brian H <NilssonBH@state.gov> | PM-DDTC-Staff-Assistants-DL <PM-DDTC-Staff-Assistants@state.gov> | RE  Updated version of Cats  I-III rule to send to NSC.msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR001 4537 | WASHAR001 4537 | 4/5/2017 | Monjay, Robert <MonjayR@state.gov>; Patricia_R_Peterson@nsc.eop.gov | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Nilsson, Brian H <NilssonBH@state.gov>; Peartree, C Edward <PeartreeCE@state.gov>; Hart, Robert L <HartRL@state.gov>; Hillary Hess <Hillary.Hess@bis.doc.gov>; Kevin Kurland <Kevin.Kurland@bis.doc.gov> | RE  Updated version of Cats  I-III rule.msg | Withhold in Full | |
| WASHAR001 4538 | WASHAR001 4539 | 2/10/2017 | Monjay, Robert <MonjayR@state.gov> | Daoussi, Susan G CIV DTSA LD (US) <susan.g.daoussi.civ@mail.mil> | 0 | RE  USML Categories I-III.msg | Withhold in Full | |
| WASHAR001 4540 | WASHAR001 4541 | 1/27/2017 | KLASON, PETER <PKLASON@doc.gov>; Abraham, Liz <LAbraham@doc.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Hillary Hess <Hillary.Hess@bis.doc.gov>; Monjay, Robert <MonjayR@state.gov> | RE  Were one of you working with Bill on the gun rules .msg | Withhold in Full | |
| WASHAR001 4542 | WASHAR001 4626 | | | | | 2017-1-27 CLEAN USML to CCL - Category I II and III EAR proposed rule.docx | Withhold in Full | |
| WASHAR001 4627 | WASHAR001 4677 | | | | | 2017-1-27 Redline USML to CCL - Category I II and III EAR proposed rule.docx | Withhold in Full | |
| WASHAR001 4678 | WASHAR001 4702 | | | | | Cat I-III Combined PR - FRN 8.doc | Withhold in Full | |
| WASHAR001 4703 | WASHAR001 4703 | 1/26/2017 | Hillary Hess <Hillary.Hess@bis.doc.gov> | Peartree, C Edward <PeartreeCE@state.gov> | Michael Vaccaro <Michael.Vaccaro@bis.doc.gov>; Timothy Mooney <Timothy.Mooney@bis.doc.gov> | 2017-1-26 DDTC and BIS RE Cats I-III updates.msg | Withhold in Full | |
| WASHAR001 4704 | WASHAR001 4704 | 4/11/2017 | Eugene.Cottilli@bis.doc.gov; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov> | Paul, Joshua M <PaulJM@state.gov> | PM-CPA <PM-CPA@state.gov> | Roll out Plan for Publishing Interim Final Rules on USML Cats I-III.msg | Withhold in Full | |
| WASHAR001 4705 | WASHAR001 4711 | | | | | Roll out Plan for Publishing Interim Final Rules on USML Cats I-III.clean.docx | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0014712 | WASHAR0014712 | 4/5/2017 | Peartree, C Edward <PeartreeCE@state.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov> | Nilsson, Brian H <NilssonBH@state.gov> | PM-DDTC-Staff-Assistants-DL <PM-DDTC-Staff-Assistants@state.gov> | Updated version of Cats I-III rule to send to NSC.msg | Withhold in Full | |
| WASHAR0014713 | WASHAR0014713 | 9/18/2017 | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Monjay, Robert <MonjayR@state.gov> | 1 2 & 3 status.msg | Withhold in Full | |
| WASHAR0014714 | WASHAR0014714 | 9/11/2017 | Hart, Robert L <HartRL@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Monjay, Robert <MonjayR@state.gov> | 10094_FR_09-05-2017 (007) (3) docx.msg | Withhold in Full | |
| WASHAR0014715 | WASHAR0014741 | | | | | 10094_FR_09-05-2017 (007) (3).docx | Withhold in Full | |
| WASHAR0014742 | WASHAR0014742 | 9/19/2017 | Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | | 10094_FR_09-05-2017 (Sent to BIS for Burden Reduction Numbers + DSP5 burden hour cost savings) docx.msg | Withhold in Full | |
| WASHAR0014743 | WASHAR0014769 | | | | | 10094_FR_09-05-2017 (Sent to BIS for Burden Reduction Numbers + DSP5 burden hour cost savings).docx | Withhold in Full | |
| WASHAR0014770 | WASHAR0014770 | 9/25/2017 | Peckham, Yvonne M <PeckhamYM@state.gov> | Hart, Robert L <HartRL@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov>; Monjay, Robert <MonjayR@state.gov> | 1400-AE30 (USML Categories I-III) for ROCIS.msg | Withhold in Full | |
| WASHAR0014771 | WASHAR0014798 | | | | | 2017-9-25 State firearms proposed rule for OMB.docx | Withhold in Full | |
| WASHAR0014799 | WASHAR0014799 | 10/27/2017 | Monjay, Robert <MonjayR@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | | Can you informally take a look at this .msg | Withhold in Full | |
| WASHAR0014800 | WASHAR0014801 | | | | | Change inherently military to exclusively military.docx | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0014802 | WASHAR0014802 | 8/9/2017 | Monjay, Robert <MonjayR@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Karen NiesVogel <Karen.NiesVogel@bis.doc.gov>; Hillary Hess <Hillary.Hess@bis.doc.gov>; Lopes, Alexander <alexander.lopes@bis.doc.gov>; Clagett, Steven <steven.clagett@bis.doc.gov>; Matthew Borman <Matthew.Borman@bis.doc.gov> | Can you send me the latest version of the State guns rule   (Latest version I have is the one from 6 6  which I beleive was the one sent to NSC) .msg | Withhold in Full | |
| WASHAR0014803 | WASHAR0014803 | 6/6/2017 | Monjay, Robert <MonjayR@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Abraham, Liz <LAbraham@doc.gov>; Hillary Hess <Hillary.Hess@bis.doc.gov> | Can you send me the most recent version of the State gun rule   .msg | Withhold in Full | |
| WASHAR0014804 | WASHAR0014804 | 9/5/2017 | Monjay, Robert <MonjayR@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Hillary Hess <Hillary.Hess@bis.doc.gov>; MASTERSON JR., JOHN <JMASTERSON@doc.gov>; Abraham, Liz <LAbraham@doc.gov>; Asha, Mathew <amathew@doc.gov>; Plotnick, Sarah (Federal) <splotnick@doc.gov>; Robbins, Peter <PRobbins@doc.gov>; Grossman, Beth (Federal) (bgrossman@doc.gov); Matthew Borman <Matthew.Borman@bis.doc.gov>; Richard Ashooh <Richard.Ashooh@bis.doc.gov>; Karen NiesVogel | Can you send us the State rule  and the EO 13771 analysis if that is in a separate document that State will send to OMB .msg | Withhold in Full | |
| WASHAR0014805 | WASHAR0014805 | 6/7/2017 | Monjay, Robert <MonjayR@state.gov> | Krueger, Thomas G <KruegerTG@state.gov> | 0 | Cat 1 2  3.msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR001 4806 | WASHAR001 4806 | 9/28/2017 | PM-DDTC-DL <PM-DDTC-DL@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Paul, Joshua M <PaulJM@state.gov> | Categories I  II  & III.msg | Withhold in Full | |
| WASHAR001 4807 | WASHAR001 4807 | 8/29/2017 | Nilsson, Brian H <NilssonBH@state.gov> | Paul, Joshua M <PaulJM@state.gov> | McKeeby, David I <McKeebyDI@state.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | CATS 1-3 (233).msg | Withhold in Full | |
| WASHAR001 4808 | WASHAR001 4808 | 6/8/2017 | Monjay, Robert <MonjayR@state.gov>; Koelling, Richard W <KoellingRW@state.gov>; Memos, Nicholas <MemosNI@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | Peartree, C Edward <PeartreeCE@state.gov> | Cats I-III and Defense Distributed.msg | Withhold in Full | |
| WASHAR001 4809 | WASHAR001 4809 | 10/10/2017 | Nilsson, Brian H <NilssonBH@state.gov> | Chen, Rachael J <ChenRJ@state.gov> | Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov>; Paul, Joshua M <PaulJM@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | Cats I-III outreach.msg | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR001 4810 | WASHAR001 4810 | 10/11/2017 | Peckham, Yvonne M <PeckhamYM@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov>; Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov>; Nilsson, Brian H <NilssonBH@state.gov>; Ganzer, Ann K <GanzerAK@state.gov>; Gamble, David (Chip) H Jr. <GambleDH@state.gov>; Krueger, Thomas G <KruegerTG@state.gov>; McClung, Gailyn W <McClungGW@state.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov>; Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov>; Bashadi, Sarah  O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Plotnick, Sarah (Federal) <splotnick@doc.gov>; Asha, Mathew <amathew@doc.gov>; Grossman, Beth (Federal) (bgrossman@doc.gov) | Commerce comments on State Cats I II  III Proposed Rule -- take 2.msg | Withhold in Full | |
| WASHAR001 4811 | WASHAR001 4838 | | | | | 2017-10-11 BIS OCC redline comments on Draft State firearms proposed rule.docx | Withhold in Full | |
| WASHAR001 4839 | WASHAR001 4839 | 10/11/2017 | Peckham, Yvonne M <PeckhamYM@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov>; Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov>; Nilsson, Brian H <NilssonBH@state.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | Bashadi, Sarah  O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov>; Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov>; Plotnick, Sarah (Federal) <splotnick@doc.gov> | Commerce comments on State Cats I II  III Proposed Rule.msg | Withhold in Full | |
| WASHAR001 4840 | WASHAR001 4867 | | | | | 2017-10-5 BIS OCC redline comments on Draft State firearms proposed rule_doc edits.docx | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR001 4868 | WASHAR001 4868 | 11/9/2017 | Krueger, Thomas G <KruegerTG@state.gov>; McClung, Gailyn W <McClungGW@state.gov>; Aron, David H <AronDH@state.gov>; Monjay, Robert <MonjayR@state.gov>; Peckham, Yvonne M <PeckhamYM@state.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov>; Bashadi, Sarah O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov> | Commerce comments on State's Export Control Reform Rule for Categories 1-3 (BIS responses on State rule for sending back to OMB).msg | Withhold in Full | |
| WASHAR001 4869 | WASHAR001 4897 | | | | | 2017-11-8 DOC responses to State firearms proposed rule - DOC-DTSA-ATF w responses FINAL for sending to OMB.docx | Withhold in Full | |
| WASHAR001 4898 | WASHAR001 4898 | 12/6/2017 | Morimoto, Sho J <MorimotoSJ@state.gov> | Krueger, Thomas G <KruegerTG@state.gov> | Baker, Katherine M <BakerKM@state.gov>; Costner, Steve R <CostnerSR@state.gov>; Malzahn, William B <MalzahnWB@state.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov> | Commerce gun rule.msg | Withhold in Full | |
| WASHAR001 4899 | WASHAR001 5027 | | | | | 2017-12-5 Clean Commerce firearms rule addressing interagency comments f...State Edits.docx | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR001 5028 | WASHAR001 5028 | 12/21/2017 | Peckham, Yvonne M <PeckhamYM@state.gov>; Ganzer, Ann K <GanzerAK@state.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Krueger, Thomas G <KruegerTG@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eo p.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov >; Bashadi, Sarah  O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov> ; Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov >; Laychak, Michael R SES DTSA EO (US) <michael.r.laychak.civ@mail.mil>; Minnifield, Tracy J CIV DTSA LD (US) <tracy.j.minnifield.civ@mail.mil>; Mueller, Andrew J CIV DTSA LD (US) <andrew.j.mueller2.civ@mail.mil>; Daoussi, Susan G CIV DTSA LD (US) <susan.g.daoussi.civ@mail.mil>; Plotnick, Sarah (Federal) <splotnick@doc.gov> | Commerce response to State comments -- response due by COB on January 5th.msg | Withhold in Full | |
| WASHAR001 5029 | WASHAR001 5159 | | | | | 2017-12-19 Commerce firearms rule addressing interagency State Comments + BIS follow up response.docx | Withhold in Full | |
| WASHAR001 5160 | WASHAR001 5160 | 12/13/2017 | Peckham, Yvonne M <PeckhamYM@state.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Krueger, Thomas G <KruegerTG@state.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eo p.gov> | Plotnick, Sarah (Federal) <splotnick@doc.gov> | Commerce Responses to State and DOJ comments.msg | Withhold in Full | |
| WASHAR001 5161 | WASHAR001 5165 | | | | | 2017-12-13 BIS responses to ATF CIV Comments.12-06-2017.Ver2.docx | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0015166 | WASHAR0015295 | | | | | 2017-12-13 Redline Commerce firearms rule addressing interagency State and DOJ comments for sending to OMB.docx | Withhold in Full | |
| WASHAR0015296 | WASHAR0015296 | 10/16/2017 | Asha, Mathew <amathew@doc.gov>; Grossman, Beth (Federal) (bgrossman@doc.gov); Plotnick, Sarah (Federal) <splotnick@doc.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov>; Bashadi, Sarah  O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov>; Kottmyer, Alice M <KottmyerAM@state.gov>; Peckham, Yvonne M <PeckhamYM@state.gov>; Nilsson, Brian H <NilssonBH@state.gov>; Ganzer, Ann K <GanzerAK@state.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Fischler, Danny <Danny.Fischler@hq.dhs.gov> | DHS comments on Commerce rule on Categories I  II and III of the U S Munitions List and the Commerce Control List (86).msg | Withhold in Full | |
| WASHAR0015297 | WASHAR0015420 | | | | | Commerce firearms proposed rule DHS.docx | Withhold in Full | |
| WASHAR0015421 | WASHAR0015421 | 12/18/2017 | Monjay, Robert <MonjayR@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | 0 | Do you have a copy of this memorandum with DHS that you could send me .msg | Withhold in Full | |
| WASHAR0015422 | WASHAR0015422 | 10/19/2017 | Monjay, Robert <MonjayR@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | 0 | Do you know the answers to these three questions .msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0015423 | WASHAR0015423 | 10/16/2017 | Plotnick, Sarah (Federal) <splotnick@doc.gov>; Asha, Mathew <amathew@doc.gov>; Grossman, Beth (Federal) (bgrossman@doc.gov); Peckham, Yvonne M <PeckhamYM@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov>; Ganzer, Ann K <GanzerAK@state.gov>; Nilsson, Brian H <NilssonBH@state.gov>; Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov>; Bashadi, Sarah O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov>; Minnifield, Tracy J CIV DTSA LD (US) <tracy.j.minnifield.civ@mail.mil>; Laychak, Michael R SES DTSA EO (US) <michael.r.laychak.civ@mail.mil>; Daoussi, Susan G CIV DTSA LD (US) <susan.g.daoussi.civ@mail.mil>; Mueller, Andrew J CIV DTSA LD (US) <andrew.j.mueller2.civ@mail.mil> | DOD comments on State Commerce rules on Categories I II and III of the U S Munitions List and the Commerce Control List .msg | Withhold in Full | |
| WASHAR0015424 | WASHAR0015547 | | | | | Draft Commerce firearms proposed rule (DTSA cmts 11-Oct-2017_r1).docx | Withhold in Full | |
| WASHAR0015548 | WASHAR0015575 | | | | | Draft State firearms proposed rule (DTSA cmts, 11-Oct-2017).docx | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0015576 | WASHAR0015576 | 11/20/2017 | Peckham, Yvonne M <PeckhamYM@state.gov>; Plotnick, Sarah (Federal) <splotnick@doc.gov>; Nilsson, Brian H <NilssonBH@state.gov>; Krueger, Thomas G <KruegerTG@state.gov>; Asha, Mathew <amathew@doc.gov>; Robbins, Peter (Federal) <PRobbins@doc.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov>; Bashadi, Sarah  O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov> | DOD comments on the latest versions of Commerce and State Export Control Reform Rules for Categories 1-3.msg | Withhold in Full | |
| WASHAR0015577 | WASHAR0015605 | | | | | 2017-11-8 DOC responses to State firearms proposed rule - DOC-DTSA-ATF w responses FINAL for sending to OMB (DOD cmts).docx | Withhold in Full | |
| WASHAR0015606 | WASHAR0015606 | | | | | DoD response to DoS comments on Cat I, II, III.docx | Withhold in Full | |
| WASHAR0015607 | WASHAR0015734 | | | | | 2017-11-3 Master redline Commerce firearms rule with interagency comments + BIS responses for sending to OMB STATE FINAL(DoD cmts).docx | Withhold in Full | |
| WASHAR0015735 | WASHAR0015736 | | | | | DOD response to Commerce reg on Firearms.docx | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR001 5737 | WASHAR001 5737 | 10/11/2017 | Plotnick, Sarah (Federal) <splotnick@doc.gov>; Asha, Mathew <amathew@doc.gov>; Grossman, Beth (Federal) (bgrossman@doc.gov); Peckham, Yvonne M <PeckhamYM@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov>; Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov>; Nilsson, Brian H <NilssonBH@state.gov>; Ganzer, Ann K <GanzerAK@state.gov>; Gamble, David (Chip) H Jr. <GambleDH@state.gov>; Krueger, Thomas G <KruegerTG@state.gov>; McClung, Gailyn W <McClungGW@state.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov>; Bashadi, Sarah  O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov>; Hinchman, Robert (OLP) <Robert.Hinchman@usdoj.gov>; Gormsen, Eric T (OLP) <Eric.T.Gormsen@usdoj.gov> | DOJ comments on both the State and Commerce rules on Categories I  II and III of the U S  Munitions List and the Commerce Control List .msg | Withhold in Full | |
| WASHAR001 5738 | WASHAR001 5766 | | | | | State firearms proposed rule - ATF Redline 10-6-17.docx | Withhold in Full | |
| WASHAR001 5767 | WASHAR001 5893 | | | | | Commerce firearms proposed rule - ATF redline 10-6-17.docx | Withhold in Full | |
| WASHAR001 5894 | WASHAR001 5894 | 7/6/2017 | Monjay, Robert <MonjayR@state.gov>; Davidson-Hood, Simon <DavidsonHoodS@state.gov> | Reese, Kelly K <ReeseKK@state.gov> | PM-CPA <PM-CPA@state.gov> | ECR Myth v Fact Sheet.msg | Withhold in Full | |
| WASHAR001 5895 | WASHAR001 5895 | 12/11/2017 | Monjay, Robert <MonjayR@state.gov> | Krueger, Thomas G <KruegerTG@state.gov> | Aron, David H <AronDH@state.gov> | Final Comments.msg | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0015896 | WASHAR0016024 | | | | | 2017-12-5 Clean Commerce firearms rule addressing interagency comments f...State Edits.docx | Withhold in Full | |
| WASHAR0016025 | WASHAR0016025 | 10/13/2017 | Monjay, Robert <MonjayR@state.gov> | Krueger, Thomas G <KruegerTG@state.gov> | 0 | Final rule draft.msg | Withhold in Full | |
| WASHAR0016026 | WASHAR0016151 | | | | | Draft Commerce firearms proposed rule FINAL.docx | Withhold in Full | |
| WASHAR0016152 | WASHAR0016155 | 10/24/2017 | Monjay, Robert <MonjayR@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | 0 | follow up questions on how some things are done under the ITAR.msg | Withhold in Full | |
| WASHAR0016156 | WASHAR0016156 | 12/15/2017 | DHSOGCRegulations <DHSOGCRegulations@hq.dhs.gov>; Fischler, Danny (Danny.Fischler@hq.dhs.gov); Gormsen, Eric T (OLP) <Eric.T.Gormsen@usdoj.gov>; Jones, Kevin R (OLP) <Kevin.R.Jones@usdoj.gov>; Hinchman, Robert (OLP) <Robert.Hinchman@usdoj.gov>; Laychak, Michael R SES DTSA EO (US) <michael.r.laychak.civ@mail.mil>; Minnifield, Tracy J CIV DTSA LD (US) <tracy.j.minnifield.civ@mail.mil>; Mueller, Andrew J CIV DTSA LD (US) <andrew.j.mueller2.civ@mail.mil>; Daoussi, Susan G CIV DTSA LD (US) <susan.g.daoussi.civ@mail.mil> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov>; Bashadi, Sarah  O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov>; Plotnick, Sarah (Federal) <splotnick@doc.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Robbins, Peter (Federal) <PRobbins@doc.gov>; Asha, Mathew <amathew@doc.gov>; Nilsson, Brian H <NilssonBH@state.gov>; Ganzer, Ann K <GanzerAK@state.gov>; Krueger, Thomas G <KruegerTG@state.gov>; Peckham, Yvonne M <PeckhamYM@state.gov> | For Comment by COB on December 18th - Revised State and Commerce Export Control Rules for Categories 1-3.msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR001 6157 | WASHAR001 6185 | | | | | State firearms proposed rule - Clean for OMB Meeting (12-5-17).docx | Withhold in Full | |
| WASHAR001 6186 | WASHAR001 6190 | | | | | 2017-12-13 BIS responses to ATF CIV Comments.12-06-2017.Ver2.docx | Withhold in Full | |
| WASHAR001 6191 | WASHAR001 6320 | | | | | 2017-12-13 Redline Commerce firearms rule addressing interagency State a....docx | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR001 6321 | WASHAR001 6321 | 11/4/2017 | Asha, Mathew <amathew@doc.gov>; Robbins, Peter (Federal) <PRobbins@doc.gov>; Plotnick, Sarah (Federal) <splotnick@doc.gov>; Peckham, Yvonne M <PeckhamYM@state.gov>; Ganzer, Ann K <GanzerAK@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Nilsson, Brian H <NilssonBH@state.gov>; Hinchman, Robert (OLP) <Robert.Hinchman@usdoj.gov>; Gormsen, Eric T (OLP) <Eric.T.Gormsen@usdoj.gov>; Jones, Kevin R (OLP) <Kevin.R.Jones@usdoj.gov>; DHSOGCRegulations <DHSOGCRegulations@hq.dhs.gov>; Fischler, Danny (Danny.Fischler@hq.dhs.gov); Laychak, Michael R SES DTSA EO (US) <michael.r.laychak.civ@mail.mil>; Daoussi, Susan G CIV DTSA LD (US) <susan.g.daoussi.civ@mail.mil>; Minnifield, Tracy J CIV DTSA LD (US) <tracy.j.minnifield.civ@mail.mil>; Baxter, Andrew M. EOP/OMB (Intern) <Andrew.M.Baxter@omb.eop.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov>; Bashadi, Sarah  O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov> | For Comment by COB on November 9th -- Commerce and State response to agency comments on Export Control Reform Rules for Categories 1-3 .msg | Withhold in Full | |
| WASHAR001 6322 | WASHAR001 6356 | | | | | 2017-11-3_Table addressing interagency comments on the Commerce firearms proposed rule for sending to OMB.docx | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0016357 | WASHAR0016484 | | | | | 2017-11-3 Master redline Commerce firearms rule with interagency comments + BIS responses for sending to OMB.docx | Withhold in Full | |
| WASHAR0016485 | WASHAR0016513 | | | | | State firearms proposed rule - DOC-DTSA-ATF w responses FINAL.DOCX | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR001 6514 | WASHAR001 6514 | 9/26/2017 | DOD Reg Mailbox <whs.mc-alex.esd.mbx.dod-reg-reviews@mail.mil>; Heidi.Cohen@treasury.gov; usdareg@obpa.usda.gov; Mark Lawyer <mark_lawyer@ios.doi.gov>; Apgar, Megan <megan_apgar@ios.doi.gov>; Hinchman, Robert (OLP) <Robert.Hinchman@usdoj.gov>; 'Gormsen, Eric T (OLP) (Eric.T.Gormsen@usdoj.gov)'; Jones, Kevin R (OLP) <Kevin.R.Jones@usdoj.gov>; DHSOGCRegulations <DHSOGCRegulations@hq.dhs.gov>; 'patricia.toppings@whs.mil'; Peckham, Yvonne M <PeckhamYM@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov>; Grossman, Beth (Federal) <bgrossman@doc.gov>; Asha, Mathew <amathew@doc.gov>; DOE Reg Mailbox (GC-71energyregs@hq.doe.gov); 'dot.regulations@dot.gov'; Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov>; Jennings, Nanette (HQ-LA000) <nanette.jennings@nasa.gov>; Parker, Cheryl E. (HQ-LA000) <cheryl.e.parker@nasa.gov> | Bashadi, Sarah O. EOP/OMB <Sarah_O._Bashadi@omb.eop. gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov >; Hunt, Alex T. EOP/OMB <Alexander_T._Hunt@omb.eop.gov > | For Review by Oct 11 State Commerce rules on Categories I II and III of the U S Munitions List and the Commerce Control List.msg | Withhold in Full | |
| WASHAR001 6515 | WASHAR001 6638 | | | | | Draft Commerce firearms proposed rule.docx | Withhold in Full | |
| WASHAR001 6639 | WASHAR001 6666 | | | | | Draft State firearms proposed rule.docx | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR001 6667 | WASHAR001 6667 | 12/5/2017 | Peckham, Yvonne M <PeckhamYM@state.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Nilsson, Brian H <NilssonBH@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Ganzer, Ann K <GanzerAK@state.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eo p.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov >; Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov >; Bashadi, Sarah  O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov> ; Plotnick, Sarah (Federal) <splotnick@doc.gov> | For your review -- A Clean Commerce Firearms Rule and Commerce's Comments on State's Rule.msg | Withhold in Full | |
| WASHAR001 6668 | WASHAR001 6794 | | | | | 2017-12-5 Clean Commerce firearms rule addressing interagency comments f....docx | Withhold in Full | |
| WASHAR001 6795 | WASHAR001 6823 | | | | | 2017-12-1 State firearms proposed rule - Clean for OMB Meeting + BIS red....docx | Withhold in Full | |
| WASHAR001 6824 | WASHAR001 6824 | 12/7/2017 | Hart, Robert L <HartRL@state.gov>; Peckham, Yvonne M <PeckhamYM@state.gov>; Monjay, Robert <MonjayR@state.gov>; Nilsson, Brian H <NilssonBH@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Ganzer, Ann K <GanzerAK@state.gov>; Plotnick, Sarah (Federal) <splotnick@doc.gov>; Robbins, Peter (Federal) <PRobbins@doc.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eo p.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov >; Bashadi, Sarah  O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov> ; Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov > | From DOJ  -- Comments on State and Commerce Rules on Cats 1-3.msg | Withhold in Full | |
| WASHAR001 6825 | WASHAR001 6826 | | | | | ATF  CIV Comments.12-06-2017.Ver2.docx | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR001 6827 | WASHAR001 6829 | 10/10/2017 | Monjay, Robert <MonjayR@state.gov> | Davidson-Hood, Simon <DavidsonHoodS@state.gov> | | 0 FW  Non-DoD Source  RE  HASC DCS Briefing on USML Cat I  II  and III (UNCLASSIFIED).msg | Withhold in Full | |
| WASHAR001 6830 | WASHAR001 6831 | | | | | DoD Interim - Cong Not DCS Cat I_II_III Draft (V3).docx | Withhold in Full | |
| WASHAR001 6832 | WASHAR001 6832 | 6/30/2017 | Barron, Benjamin A <BarronBA@state.gov>; Young, LaToya M <YoungLM2@state.gov> | Krueger, Thomas G <KruegerTG@state.gov> | Monjay, Robert <MonjayR@state.gov> | FW  !! FOR OMB REVIEW  ITAR Categories I-III Final Rule and request for comment.msg | Withhold in Full | |
| WASHAR001 6833 | WASHAR001 6858 | | | | | Cat I-III Combined IFR - FRN 5.docx | Withhold in Full | |
| WASHAR001 6859 | WASHAR001 6958 | | | | | BIS Cat I-III.pdf | Withhold in Full | |
| WASHAR001 6959 | WASHAR001 6959 | 9/18/2017 | Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | | 0 FW  Alice.msg | Withhold in Full | |
| WASHAR001 6960 | WASHAR001 6960 | 6/12/2017 | Monjay, Robert <MonjayR@state.gov> | Davidson-Hood, Simon <DavidsonHoodS@state.gov> | | 0 FW  BIS Cats I-III Rule.msg | Withhold in Full | |
| WASHAR001 6961 | WASHAR001 6963 | 8/30/2017 | Heidema, Sarah J <HeidemaSJ@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Monjay, Robert <MonjayR@state.gov> | FW  Cat I-III  (Commerce and State have decided to publish the rules as proposed).msg | Withhold in Full | |
| WASHAR001 6964 | WASHAR001 6964 | 9/19/2017 | Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | | 0 FW  Cat I-III email (178).msg | Withhold in Full | |
| WASHAR001 6965 | WASHAR001 6967 | 9/19/2017 | Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | | 0 FW  Cat I-III email.msg | Withhold in Full | |
| WASHAR001 6968 | WASHAR001 6968 | 9/5/2017 | Monjay, Robert <MonjayR@state.gov> | Hart, Robert L <HartRL@state.gov> | | 0 FW  Categories I-III proposed rule.msg | Withhold in Full | |
| WASHAR001 6969 | WASHAR001 6994 | | | | | Cat I-III Combined PR - FRN 12.docx | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR001 6995 | WASHAR001 6997 | 10/11/2017 | Heidema, Sarah J <HeidemaSJ@state.gov>; Monjay, Robert <MonjayR@state.gov> | Hart, Robert L <HartRL@state.gov> | 0 | FW  Cats I-III outreach.msg | Withhold in Full | |
| WASHAR001 6998 | WASHAR001 6998 | 10/11/2017 | Monjay, Robert <MonjayR@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | Hart, Robert L <HartRL@state.gov> | 0 | FW  Commerce comments on State Cats I II  III Proposed Rule (98).msg | Withhold in Full | |
| WASHAR001 6999 | WASHAR001 7026 | | | | | 2017-10-5 BIS OCC redline comments on Draft State firearms proposed rule_doc edits.docx | Withhold in Full | |
| WASHAR001 7027 | WASHAR001 7040 | 9/22/2017 | Kottmyer, Alice M <KottmyerAM@state.gov>; Timothy Mooney <Timothy.Mooney@bis.doc.gov>; Grossman, Beth (Federal) <bgrossman@doc.gov>; Matthew Borman <Matthew.Borman@bis.doc.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Abraham, Liz <LAbraham@doc.gov>; MASTERSON JR., JOHN <JMASTERSON@doc.gov>; Karen NiesVogel <Karen.NiesVogel@bis.doc.gov>; Hillary Hess <Hillary.Hess@bis.doc.gov>; Richard Ashooh <Richard.Ashooh@bis.doc.gov>; Asha, Mathew <amathew@doc.gov>; Dearth, Anthony M <DearthAM@state.gov>; Plotnick, Sarah (Federal) <splotnick@doc.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Nilsson, Brian H <NilssonBH@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | RE_ Updated Commerce firearms rule send to OMB, and updated State rules with conforming edits for the Commerce rule EO 13771 analysis..msg | Withhold in Full | |
| WASHAR001 7041 | WASHAR001 7068 | | | | | 2017-9-19 Redline State firearms proposed rule with EO 13771 analysis.docx | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR001 7069 | WASHAR001 7069 | 10/11/2017 | Krueger, Thomas G <KruegerTG@state.gov>; McClung, Gailyn W <McClungGW@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov>; Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov>; Nilsson, Brian H <NilssonBH@state.gov> | Peckham, Yvonne M <PeckhamYM@state.gov> | Gamble, David (Chip) H Jr. <GambleDH@state.gov>; Ganzer, Ann K <GanzerAK@state.gov>; Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov>; Bashadi, Sarah <Sarah_O._Bashadi@omb.eop.gov> (Sarah_O._Bashadi@omb.eop.gov); Peterson, Patricia (Patricia_R_Peterson@nsc.eop.gov) | FW  Commerce comments on State Cats I II  III Proposed Rule.msg | Withhold in Full | |
| WASHAR001 7070 | WASHAR001 7097 | | | | | 2017-10-5 BIS OCC redline comments on Draft State firearms proposed rule_doc edits.docx | Withhold in Full | |
| WASHAR001 7098 | WASHAR001 7098 | 12/11/2017 | Baker, Katherine M <BakerKM@state.gov> | Krueger, Thomas G <KruegerTG@state.gov> | Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Morimoto, Sho J <MorimotoSJ@state.gov>; Costner, Steve R <CostnerSR@state.gov> | FW  Commerce gun rule.msg | Withhold in Full | |
| WASHAR001 7099 | WASHAR001 7227 | | | | | 2017-12-5 Clean Commerce firearms rule addressing interagency comments f...State Edits.docx | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR001 7228 | WASHAR001 7228 | 12/22/2017 | Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov>; Wubneh, Engda M <WubnehEM@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Ganzer, Ann K <GanzerAK@state.gov>; Krueger, Thomas G <KruegerTG@state.gov>; McClung, Gailyn W <McClungGW@state.gov> | Peckham, Yvonne M <PeckhamYM@state.gov> | Peckham, Yvonne M <PeckhamYM@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov> | FW  Commerce response to State comments -- response due by COB on January 5th.msg | Withhold in Full | |
| WASHAR001 7229 | WASHAR001 7359 | | | | | 2017-12-19 Commerce firearms rule addressing interagency State Comments + BIS follow up response.docx | Withhold in Full | |
| WASHAR001 7360 | WASHAR001 7360 | 12/13/2017 | Heidema, Sarah J <HeidemaSJ@state.gov> | Monjay, Robert </O=SBUSTATE/OU=EXCHANG E ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIP IENTS/CN=MONJAY, ROBERT9A6> | Hart, Robert L <HartRL@state.gov>; Memos, Nicholas <MemosNI@state.gov> | FW  Commerce Responses to State and DOJ comments.msg | Withhold in Full | |
| WASHAR001 7361 | WASHAR001 7365 | | | | | 2017-12-13 BIS responses to ATF CIV Comments.12-06-2017.Ver2.docx | Withhold in Full | |
| WASHAR001 7366 | WASHAR001 7495 | | | | | 2017-12-13 Redline Commerce firearms rule addressing interagency State and DOJ comments for sending to OMB.docx | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0017496 | WASHAR0017496 | 11/13/2017 | McClung, Gailyn W <McClungGW@state.gov>; Monjay, Robert <MonjayR@state.gov>; Krueger, Thomas G <KruegerTG@state.gov>; Hart, Robert L <HartRL@state.gov>; Aron, David H <AronDH@state.gov>; Nilsson, Brian H <NilssonBH@state.gov> | Peckham, Yvonne M <PeckhamYM@state.gov> | Kottmyer, Alice M <KottmyerAM@state.gov>; Peckham, Yvonne M <PeckhamYM@state.gov>; Ganzer, Ann K <GanzerAK@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | FW  DHS response to Commerce comments on Export Control Reform Rules for Categories 1-3 .msg | Withhold in Full | |
| WASHAR0017497 | WASHAR0017506 | | | | | DHS response to Commerce Firearms Rule.docx | Withhold in Full | |
| WASHAR0017507 | WASHAR0017507 | 8/25/2017 | Monjay, Robert <MonjayR@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | 0 | FW  DOC OGC time lime on rule .msg | Withhold in Full | |
| WASHAR0017508 | WASHAR0017508 | | | | | 2017 08 23 Cats I-III timetable proposed vs final.docx | Withhold in Full | |
| WASHAR0017509 | WASHAR0017509 | 9/11/2017 | Monjay, Robert <MonjayR@state.gov> | Hart, Robert L <HartRL@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | FW  DOS gun rule for your review (189).msg | Withhold in Full | |
| WASHAR0017510 | WASHAR0017536 | | | | | 10094_FR_09-05-2017 (007).docx | Withhold in Full | |
| WASHAR0017537 | WASHAR0017538 | 9/11/2017 | Heidema, Sarah J <HeidemaSJ@state.gov>; Monjay, Robert <MonjayR@state.gov> | Hart, Robert L <HartRL@state.gov> | 0 | FW  DOS gun rule for your review.msg | Withhold in Full | |
| WASHAR0017539 | WASHAR0017539 | 6/20/2017 | Monjay, Robert <MonjayR@state.gov>; Davidson-Hood, Simon <DavidsonHoodS@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Hillary Hess <Hillary.Hess@bis.doc.gov> | FW  DRAFT Commerce Cat I II and III bookend EAR rule cleared for sending to NSC.msg | Withhold in Full | |
| WASHAR0017540 | WASHAR0017639 | | | | | 2017-6-20_DRAFT 0694-AF47_Commerce Cat I II and III bookend EAR rule for sending to NSC.docx | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR001 7640 | WASHAR001 7640 | 7/31/2017 | Monjay, Robert <MonjayR@state.gov> | Peartree, C Edward <PeartreeCE@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov> | Fw  draft Federal Register Notice.msg | Withhold in Full | |
| WASHAR001 7641 | WASHAR001 7641 | 8/10/2017 | Peartree, C Edward <PeartreeCE@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Davis, Terry L <DavisTL@state.gov>; Dearth, Anthony M <DearthAM@state.gov> | Nilsson, Brian H <NilssonBH@state.gov> | | Email transmitting Memorandum for the Secretary of State, Secretary of Commerce | Withhold in Full | |
| WASHAR001 7642 | WASHAR001 7642 | | | | | Memorandum for the Secretary of State, Secretary of Commerce | Withhold in Full | |
| WASHAR001 7643 | WASHAR001 7645 | 9/6/2017 | Heidema, Sarah J <HeidemaSJ@state.gov>; Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov>; Paul, Joshua M <PaulJM@state.gov>; McKeeby, David I <McKeebyDI@state.gov> | Nilsson, Brian H <NilssonBH@state.gov> | PM-DDTC-Staff-Assistants-DL <PM-DDTC-Staff-Assistants@state.gov> | FW  Firearms Rollout  (210).msg | Withhold in Full | |
| WASHAR001 7646 | WASHAR001 7650 | 9/6/2017 | Nilsson, Brian H <NilssonBH@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov> | Paul, Joshua M <PaulJM@state.gov> | PM-CPA <PM-CPA@state.gov> | FW  Firearms Rollout .msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR001 7651 | WASHAR001 7651 | 8/9/2017 | Peartree, C Edward <PeartreeCE@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; PM-CPA <PM-CPA@state.gov> | Nilsson, Brian H <NilssonBH@state.gov> | Shulman, Arthur <ShulmanA@state.gov>; Davis, Terry L <DavisTL@state.gov>; PM-DDTC-Staff-Assistants-DL <PM-DDTC-Staff-Assistants@state.gov> | FW  Firearms Rule (260).msg | Withhold in Full | |
| WASHAR001 7652 | WASHAR001 7654 | 8/10/2017 | PM-CPA <PM-CPA@state.gov> | Nilsson, Brian H <NilssonBH@state.gov> | Peartree, C Edward <PeartreeCE@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov> | FW  Firearms Rule.msg | Withhold in Full | |
| WASHAR001 7655 | WASHAR001 7656 | 8/21/2017 | Paul, Joshua M <PaulJM@state.gov> | Hart, Robert L <HartRL@state.gov> | Nilsson, Brian H <NilssonBH@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Monjay, Robert <MonjayR@state.gov>; Noonan, Michael J <NoonanMJ@state.gov>; PM-CPA <PM-CPA@state.gov> | FW  Following up from yesterday's firearms meeting (235).msg | Withhold in Full | |
| WASHAR001 7657 | WASHAR001 7658 | | | | | 0821 FACT SHEET--DDTC--CATS I-III_DTCC-RM.docx | Withhold in Full | |
| WASHAR001 7659 | WASHAR001 7660 | 8/21/2017 | Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov> | Noonan, Michael J <NoonanMJ@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | FW  Following up from yesterday's firearms meeting (237).msg | Withhold in Full | |
| WASHAR001 7661 | WASHAR001 7662 | | | | | 0821 FACT SHEET--DDTC--CATS I-III_DTCC.docx | Withhold in Full | |
| WASHAR001 7663 | WASHAR001 7664 | 8/21/2017 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov> | Paul, Joshua M <PaulJM@state.gov> | PM-CPA <PM-CPA@state.gov>; Nilsson, Brian H <NilssonBH@state.gov> | FW  Following up from yesterday's firearms meeting (238).msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0017665 | WASHAR0017666 | | | | | 0821 FACT SHEET--DDTC--CATS I-III.docx | Withhold in Full | |
| WASHAR0017667 | WASHAR0017667 | 8/16/2017 | Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov> | Paul, Joshua M <PaulJM@state.gov> | McKeeby, David I <McKeebyDI@state.gov> | FW  Following up from yesterday's firearms meeting (247).msg | Withhold in Full | |
| WASHAR0017668 | WASHAR0017669 | 8/16/2017 | Monjay, Robert <MonjayR@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | 0 | FW  Following up from yesterday's firearms meeting (248).msg | Withhold in Full | |
| WASHAR0017670 | WASHAR0017672 | 8/23/2017 | Rogers, Shana A <RogersSA2@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Monjay, Robert <MonjayR@state.gov> | FW  Following up from yesterday's firearms meeting.msg | Withhold in Full | |
| WASHAR0017673 | WASHAR0017674 | | | | | 0821 FACT SHEET--DDTC--CATS I-III_DTCC-RM.docx | Withhold in Full | |
| WASHAR0017675 | WASHAR0017675 | 7/10/2017 | Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov> | Peartree, C Edward <PeartreeCE@state.gov> | 0 | FW  For Clearance  ECR CAT 1-3 Myths and Facts.msg | Withhold in Full | |
| WASHAR0017676 | WASHAR0017679 | | | | | ECR CAT 1-3 Myths and Facts.docx | Withhold in Full | |
| WASHAR0017680 | WASHAR0017681 | 12/15/2017 | Krueger, Thomas G <KruegerTG@state.gov> | Monjay, Robert </O=SBUSTATE/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=MONJAY, ROBERT9A6> | 0 | FW  For Comment by COB on December 18th -- Revised State and Commerce Export Control Rules for Categories 1-3 (10).msg | Withhold in Full | |
| WASHAR0017682 | WASHAR0017710 | | | | | State firearms proposed rule - Clean for OMB Meeting (12-5-17).docx | Withhold in Full | |
| WASHAR0017711 | WASHAR0017715 | | | | | 2017-12-13 BIS responses to ATF CIV Comments.12-06-2017.Ver2.docx | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR001 7716 | WASHAR001 7845 | | | | | 2017-12-13 Redline Commerce firearms rule addressing interagency State a....docx | Withhold in Full | |
| WASHAR001 7846 | WASHAR001 7848 | 12/15/2017 | Monjay, Robert <MonjayR@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | 0 | FW  For Comment by COB on December 18th -- Revised State and Commerce Export Control Rules for Categories 1-3 (11).msg | Withhold in Full | |
| WASHAR001 7849 | WASHAR001 7850 | 12/15/2017 | Plotnick, Sarah (Federal) <splotnick@doc.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Peckham, Yvonne M <PeckhamYM@state.gov>; Krueger, Thomas G <KruegerTG@state.gov>; Robbins, Peter (Federal) <PRobbins@doc.gov>; Nilsson, Brian H <NilssonBH@state.gov>; Ganzer, Ann K <GanzerAK@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov>; Bashadi, Sarah  O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov> | FW  For Comment by COB on December 18th -- Revised State and Commerce Export Control Rules for Categories 1-3 (15).msg | Withhold in Full | |
| WASHAR001 7851 | WASHAR001 7879 | | | | | State firearms proposed rule - Clean for OMB Meeting (12-5-17).docx | Withhold in Full | |
| WASHAR001 7880 | WASHAR001 7884 | | | | | 2017-12-13 BIS responses to ATF CIV Comments.12-06-2017.Ver2.docx | Withhold in Full | |
| WASHAR001 7885 | WASHAR001 8014 | | | | | 2017-12-13 Redline Commerce firearms rule addressing interagency State a....docx | Withhold in Full | |
| WASHAR001 8015 | WASHAR001 8017 | 12/18/2017 | Davidson-Hood, Simon <DavidsonHoodS@state.gov> | Krueger, Thomas G <KruegerTG@state.gov> | Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov> | FW  For Comment by COB on December 18th -- Revised State and Commerce Export Control Rules for Categories 1-3.msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR001 8018 | WASHAR001 8046 | | | | | DoD response to State firearms proposed rule - Clean for OMB Meeting (12-5-17) (002)d1.docx | Withhold in Full | |
| WASHAR001 8047 | WASHAR001 8047 | 11/6/2017 | Monjay, Robert <MonjayR@state.gov> | Krueger, Thomas G <KruegerTG@state.gov> | Aron, David H <AronDH@state.gov> | FW  For Comment by COB on November 9th -- Commerce and State response to agency comments on Export Control Reform Rules for Categories 1-3  (48).msg | Withhold in Full | |
| WASHAR001 8048 | WASHAR001 8082 | | | | | 2017-11-3_Table addressing interagency comments on the Commerce firearms proposed rule for sending to OMB.docx | Withhold in Full | |
| WASHAR001 8083 | WASHAR001 8210 | | | | | 2017-11-3 Master redline Commerce firearms rule with interagency comments + BIS responses for sending to OMB.docx | Withhold in Full | |
| WASHAR001 8211 | WASHAR001 8239 | | | | | State firearms proposed rule - DOC-DTSA-ATF w responses FINAL.DOCX | Withhold in Full | |
| WASHAR001 8240 | WASHAR001 8240 | 11/6/2017 | Monjay, Robert <MonjayR@state.gov>; McClung, Gailyn W <McClungGW@state.gov> | Peckham, Yvonne M <PeckhamYM@state.gov> | Kottmyer, Alice M <KottmyerAM@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov>; Nilsson, Brian H <NilssonBH@state.gov>; Ganzer, Ann K <GanzerAK@state.gov>; Peckham, Yvonne M <PeckhamYM@state.gov> | FW  For Comment by COB on November 9th -- Commerce and State response to agency comments on Export Control Reform Rules for Categories 1-3 .msg | Withhold in Full | |
| WASHAR001 8241 | WASHAR001 8275 | | | | | 2017-11-3_Table addressing interagency comments on the Commerce firearms proposed rule for sending to OMB.docx | Withhold in Full | |
| WASHAR001 8276 | WASHAR001 8403 | | | | | 2017-11-3 Master redline Commerce firearms rule with interagency comments + BIS responses for sending to OMB.docx | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR001 8404 | WASHAR001 8432 | | | | | State firearms proposed rule - DOC-DTSA-ATF w responses FINAL.DOCX | Withhold in Full | |
| WASHAR001 8433 | WASHAR001 8434 | 10/6/2017 | McClung, Gailyn W <McClungGW@state.gov> | Peckham, Yvonne M <PeckhamYM@state.gov> | Ganzer, Ann K <GanzerAK@state.gov>; Peckham, Yvonne M <PeckhamYM@state.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov> | FW  For Review by Oct  11  State Commerce rules on Categories I  II and III of the U S  Munitions List and the Commerce Control List (115).msg | Withhold in Full | |
| WASHAR001 8435 | WASHAR001 8558 | | | | | Draft Commerce firearms proposed rule.docx | Withhold in Full | |
| WASHAR001 8559 | WASHAR001 8586 | | | | | Draft State firearms proposed rule.docx | Withhold in Full | |
| WASHAR001 8587 | WASHAR001 8588 | 9/27/2017 | Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | Peckham, Yvonne M <PeckhamYM@state.gov> | Kottmyer, Alice M <KottmyerAM@state.gov>; Peckham, Yvonne M <PeckhamYM@state.gov> | FW  For Review by Oct  11  State Commerce rules on Categories I  II and III of the U S  Munitions List and the Commerce Control List (145).msg | Withhold in Full | |
| WASHAR001 8589 | WASHAR001 8712 | | | | | Draft Commerce firearms proposed rule.docx | Withhold in Full | |
| WASHAR001 8713 | WASHAR001 8740 | | | | | Draft State firearms proposed rule.docx | Withhold in Full | |
| WASHAR001 8741 | WASHAR001 8741 | 9/27/2017 | Krueger, Thomas G <KruegerTG@state.gov> | Monjay, Robert </O=SBUSTATE/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=MONJAY, ROBERT9A6> | 0 | Fw  For Review by Oct  11  State Commerce rules on Categories I  II and III of the U S  Munitions List and the Commerce Control List (146).msg | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0018742 | WASHAR0018865 | | | | | Draft Commerce firearms proposed rule.docx | Withhold in Full | |
| WASHAR0018866 | WASHAR0018893 | | | | | Draft State firearms proposed rule.docx | Withhold in Full | |
| WASHAR0018894 | WASHAR0018900 | 10/16/2017 | Peckham, Yvonne M <PeckhamYM@state.gov> | Hart, Robert L <HartRL@state.gov> | Monjay, Robert <MonjayR@state.gov> | FW For Review by Oct 11 State Commerce rules on Categories I II and III of the U S Munitions List and the Commerce Control List (80).msg | Withhold in Full | |
| WASHAR0018901 | WASHAR0019026 | | | | | Draft Commerce firearms proposed rule FINAL.docx | Withhold in Full | |
| WASHAR0019027 | WASHAR0019031 | 10/16/2017 | Timothy Mooney (Timothy.Mooney@bis.doc.gov) | Hart, Robert L <HartRL@state.gov> | Monjay, Robert <MonjayR@state.gov> | FW For Review by Oct 11 State Commerce rules on Categories I II and III of the U S Munitions List and the Commerce Control List (85).msg | Withhold in Full | |
| WASHAR0019032 | WASHAR0019157 | | | | | Draft Commerce firearms proposed rule STATE.docx | Withhold in Full | |
| WASHAR0019158 | WASHAR0019159 | 10/16/2017 | Bashadi, Sarah O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | Monjay, Robert </O=SBUSTATE/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=MONJAY, ROBERT9A6> | Peckham, Yvonne M <PeckhamYM@state.gov>; Krueger, Thomas G <KruegerTG@state.gov>; Ganzer, Ann K <GanzerAK@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov>; Gamble, David (Chip) H Jr. <GambleDH@state.gov>; Hart, Robert L <HartRL@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | FW For Review by Oct 11 State Commerce rules on Categories I II and III of the U S Munitions List and the Commerce Control List.msg | Withhold in Full | |
| WASHAR0019160 | WASHAR0019285 | | | | | Draft Commerce firearms proposed rule FINAL.docx | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0019286 | WASHAR0019286 | 12/6/2017 | Krueger, Thomas G <KruegerTG@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov> | FW  For your review -- A Clean Commerce Firearms Rule and Commerce's Comments on State's Rule (32).msg | Withhold in Full | |
| WASHAR0019287 | WASHAR0019413 | | | | | 2017-12-5 Clean Commerce firearms rule addressing interagency comments f....docx | Withhold in Full | |
| WASHAR0019414 | WASHAR0019442 | | | | | 2017-12-1 State firearms proposed rule - Clean for OMB Meeting + BIS red....docx | Withhold in Full | |
| WASHAR0019443 | WASHAR0019443 | 9/27/2017 | Sciandra, Salvatore <SciandraS@state.gov> | McClung, Gailyn W <McClungGW@state.gov> | Monjay, Robert <MonjayR@state.gov>; Krueger, Thomas G <KruegerTG@state.gov>; Aron, David H <AronDH@state.gov> | FW  FYI  Cat I  II and III of the U S Munitions List and the Commerce Control List (139).msg | Withhold in Full | |
| WASHAR0019444 | WASHAR0019567 | | | | | Draft Commerce firearms proposed rule.docx | Withhold in Full | |
| WASHAR0019568 | WASHAR0019595 | | | | | Draft State firearms proposed rule.docx | Withhold in Full | |
| WASHAR0019596 | WASHAR0019596 | 10/2/2017 | Monjay, Robert <MonjayR@state.gov> | Aron, David H <AronDH@state.gov> | Bayliss, T. Drew <BaylissTA@state.gov> | FW  FYI  Cat I  II and III of the U S Munitions List and the Commerce Control List.msg | Withhold in Full | |
| WASHAR0019597 | WASHAR0019720 | | | | | Draft Commerce firearms proposed rule.docx | Withhold in Full | |
| WASHAR0019721 | WASHAR0019748 | | | | | Draft State firearms proposed rule.docx | Withhold in Full | |
| WASHAR0019749 | WASHAR0019750 | 10/4/2017 | Davidson-Hood, Simon <DavidsonHoodS@state.gov> | Monjay, Robert </O=SBUSTATE/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=MONJAY, ROBERT9A6> | Hart, Robert L <HartRL@state.gov> | Fw  HASC DCS Briefing on USML Cat I  II and III (UNCLASSIFIED) (122).msg | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR001 9751 | WASHAR001 9752 | 10/4/2017 | Davidson-Hood, Simon <DavidsonHoodS@state.gov> | Akram, Elyas CIV DTSA LD (US) <elyas.akram.civ@mail.mil> | Monjay, Robert <MonjayR@state.gov>; Daoussi, Susan G CIV DTSA LD (US) <susan.g.daoussi.civ@mail.mil>; Mueller, Andrew J CIV DTSA LD (US) <andrew.j.mueller2.civ@mail.mil>; Hart, Robert L <HartRL@state.gov> | FW  HASC DCS Briefing on USML Cat I  II and III (UNCLASSIFIED) (124).msg | Withhold in Full | |
| WASHAR001 9753 | WASHAR001 9753 | | | | | DoD Interim - Cong Not DCS Cat I_II_III Draft (002) (clean copy).docx | Withhold in Full | |
| WASHAR001 9754 | WASHAR001 9755 | 12/21/2017 | Laychak, Michael R SES DTSA EO (US) <michael.r.laychak.civ@mail.mil>; Minnifield, Tracy J CIV DTSA LD (US) <tracy.j.minnifield.civ@mail.mil>; Mueller, Andrew J CIV DTSA LD (US) <andrew.j.mueller2.civ@mail.mil>; Daoussi, Susan G CIV DTSA LD (US) <susan.g.daoussi.civ@mail.mil>; McClung, Gailyn W <McClungGW@state.gov>; Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Krueger, Thomas G <KruegerTG@state.gov>; Peckham, Yvonne M <PeckhamYM@state.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | Asha, Mathew <amathew@doc.gov>; Robbins, Peter (Federal) <PRobbins@doc.gov>; Plotnick, Sarah (Federal) <splotnick@doc.gov>; Bashadi, Sarah  O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov>; Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | FW  Meeting with Commerce and DHS regarding Cats 1-3 and DHS concerns.msg | Withhold in Full | |
| WASHAR001 9756 | WASHAR001 9886 | | | | | 2017-12-19 Commerce firearms rule addressing interagency State Comments ....docx | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0019887 | WASHAR0019887 | 7/26/2017 | Heidema, Sarah J <HeidemaSJ@state.gov>; Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov> | Peartree, C Edward <PeartreeCE@state.gov> | | FW  NSC McMaster letter and Cats I-III next steps.msg | Withhold in Full | |
| WASHAR0019888 | WASHAR0019889 | 9/29/2017 | Heidema, Sarah J <HeidemaSJ@state.gov>; Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov> | Paul, Joshua M <PaulJM@state.gov> | McKeeby, David I <McKeebyDI@state.gov> | FW  Quick Question for Hill Briefing on Monday.msg | Withhold in Full | |
| WASHAR0019890 | WASHAR0019891 | | | | | 2017-9-30 Summary of new ECCNs excluded and available for STA.docx | Withhold in Full | |
| WASHAR0019892 | WASHAR0019893 | 6/12/2017 | Hart, Robert L <HartRL@state.gov>; Davidson-Hood, Simon <DavidsonHoodS@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | Monjay, Robert <MonjayR@state.gov> | FW  RE  USML Cats I-III.msg | Withhold in Full | |
| WASHAR0019894 | WASHAR0019918 | | | | | Cat I-III Combined IFR - FRN 3 (LM+RJM).docx | Withhold in Full | |
| WASHAR0019919 | WASHAR0019921 | 9/8/2017 | Kottmyer, Alice M <KottmyerAM@state.gov> | Hart, Robert L <HartRL@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov>; Monjay, Robert <MonjayR@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | Fw  relevant PRA collections for 1400-AE30.msg | Withhold in Full | |
| WASHAR0019922 | WASHAR0019947 | | | | | 10094_FR_09-05-2017 (007).docx | Withhold in Full | |
| WASHAR0019948 | WASHAR0019948 | 11/2/2017 | Timothy Mooney (Timothy.Mooney@bis.doc.gov) | Hart, Robert L <HartRL@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov>; Monjay, Robert <MonjayR@state.gov> | FW  Response to Interagency Comments on DOS Proposed Rule (57).msg | Withhold in Full | |
| WASHAR0019949 | WASHAR0019949 | 9/5/2017 | Hart, Robert L <HartRL@state.gov> | Monjay, Robert </O=SBUSTATE/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=MONJAY, ROBERT9A6> | | FW  USML Cats I-III (211).msg | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR001 9950 | WASHAR001 9975 | | | | | 10094_FR_09-05-2017.docx | Withhold in Full | |
| WASHAR001 9976 | WASHAR001 9977 | 9/6/2017 | Monjay, Robert <MonjayR@state.gov> | Peckham, Yvonne M <PeckhamYM@state.gov> | Peckham, Yvonne M <PeckhamYM@state.gov> | FW  USML Cats I-III.msg | Withhold in Full | |
| WASHAR001 9978 | WASHAR001 9979 | | | | | EO 13771 Preamble Boilerplate Language.docx | Withhold in Full | |
| WASHAR001 9980 | WASHAR001 9980 | 10/4/2017 | Monjay, Robert <MonjayR@state.gov> | Mueller, Andrew J CIV DTSA LD (US) <andrew.j.mueller2.civ@mail. mil> | 0 | Guns and ammo.msg | Withhold in Full | |
| WASHAR001 9981 | WASHAR001 9981 | 10/4/2017 | Monjay, Robert <MonjayR@state.gov> | Akram, Elyas CIV DTSA LD (US) <elyas.akram.civ@mail.mil> | Daoussi, Susan G CIV DTSA LD (US) <susan.g.daoussi.civ@mail.mil>; Mueller, Andrew J CIV DTSA LD (US) <andrew.j.mueller2.civ@mail.mil>; Hart, Robert L <HartRL@state.gov> | HASC DCS Briefing on USML Cat I  II  and III (UNCLASSIFIED).msg | Withhold in Full | |
| WASHAR001 9982 | WASHAR001 9986 | | | | | smime.p7m | Withhold in Full | |
| WASHAR001 9987 | WASHAR001 9987 | 9/5/2017 | Monjay, Robert <MonjayR@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | 0 | Here is the working DRAFT schedule I came up with for getting published by Update.msg | Withhold in Full | |
| WASHAR001 9988 | WASHAR001 9990 | | | | | 2017-9-5 Draft schedule for publication of Commerce and State guns rules as proposed rules.docx | Withhold in Full | |
| WASHAR001 9991 | WASHAR001 9991 | 9/7/2017 | Monjay, Robert <MonjayR@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Abraham, Liz <LAbraham@doc.gov> | How are you coming at State on the EO 13771 for the firearms rules .msg | Withhold in Full | |
| WASHAR001 9992 | WASHAR001 9992 | 9/11/2017 | Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | Noonan, Michael J <NoonanMJ@state.gov> | 0 | I-III.msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR001 9993 | WASHAR001 9993 | 8/17/2017 | Rogers, Shana A <RogersSA2@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Nilsson, Brian H <NilssonBH@state.gov>; Monjay, Robert <MonjayR@state.gov>; Peartree, C Edward <PeartreeCE@state.gov> | Issue with OMB.msg | Withhold in Full | |
| WASHAR001 9994 | WASHAR001 9994 | 9/26/2017 | Heidema, Sarah J <HeidemaSJ@state.gov>; Monjay, Robert <MonjayR@state.gov>; Nilsson, Brian H <NilssonBH@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Grossman, Beth (Federal) <bgrossman@doc.gov>; Plotnick, Sarah (Federal) <splotnick@doc.gov>; Matthew Borman <Matthew.Borman@bis.doc.gov>; Kimberly Ekmark <Kimberly.Ekmark@bis.doc.gov>; Richard Ashooh <Richard.Ashooh@bis.doc.gov>; MASTERSON JR., JOHN <JMASTERSON@doc.gov>; Hillary Hess <Hillary.Hess@bis.doc.gov>; Mira Ricardel <Mira.Ricardel@bis.doc.gov>; Clagett, Steven <steven.clagett@bis.doc.gov>; Abraham, Liz <LAbraham@doc.gov>; Karen NiesVogel <Karen.NiesVogel@bis.doc.gov> | OIRA has accepted BIS's Cats I-III proposed rule for review .msg | Withhold in Full | |
| WASHAR001 9995 | WASHAR001 9995 | 10/19/2017 | Monjay, Robert <MonjayR@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | 0 | One more question.msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0019996 | WASHAR0019996 | 7/20/2017 | Clagett, Steven <steven.clagett@bis.doc.gov>; Hillary Hess <Hillary.Hess@bis.doc.gov>; Abraham, Liz <LAbraham@doc.gov>; Monjay, Robert <MonjayR@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | KLASON, PETER <PKLASON@doc.gov>; Ronald Rolfe <Ronald.Rolfe@bis.doc.gov>; Steven Schrader <Steven.Schrader@bis.doc.gov> | Potential update for Commerce guns rule for Congressional reporting .msg | Withhold in Full | |
| WASHAR0019997 | WASHAR0019999 | | | | | 2017-7-20 potential Commerce gun rule changes for Congressional reporting.docx | Withhold in Full | |
| WASHAR0020000 | WASHAR0020000 | 10/4/2017 | Monjay, Robert <MonjayR@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Clagett, Steven <steven.clagett@bis.doc.gov>; Abraham, Liz <LAbraham@doc.gov> | question for you.msg | Withhold in Full | |
| WASHAR0020001 | WASHAR0020001 | 9/29/2017 | Matthew Borman <Matthew.Borman@bis.doc.gov>; Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | 'Brian_H._Nilsson@nss.eop.gov'; Paul, Joshua M <PaulJM@state.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov> | Quick Question for Hill Briefing on Monday.msg | Withhold in Full | |
| WASHAR0020002 | WASHAR0020005 | | | | | 0816 FACT SHEET--DDTC--CATS I-III MYTHS-FACTS.DOCX | Withhold in Full | |
| WASHAR0020006 | WASHAR0020006 | 11/13/2017 | Monjay, Robert <MonjayR@state.gov> | Daoussi, Susan G CIV DTSA LD (US) <susan.g.daoussi.civ@mail.mil> | 0 | RE  Non-DoD Source  Cat I Developmental Paragraph (UNCLASSIFIED).msg | Withhold in Full | |
| WASHAR0020007 | WASHAR0020012 | | | | | smime.p7m | Withhold in Full | |
| WASHAR0020013 | WASHAR0020013 | 12/15/2017 | Monjay, Robert <MonjayR@state.gov> | Mueller, Andrew J CIV DTSA LD (US) <andrew.j.mueller2.civ@mail.mil> | 0 | RE  Non-DoD Source  FW  Status of DOD response on Commerce and State rules for Categories 1-3  (8).msg | Withhold in Full | |
| WASHAR0020014 | WASHAR0020019 | | | | | smime.p7m | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 0020 | WASHAR002 0020 | 7/27/2017 | Monjay, Robert <MonjayR@state.gov> | Devendorf, Thomas E CIV DTSA TD (US) <thomas.e.devendorf.civ@mail.mil> | 0 | RE  Non-DoD Source  Munitions Handling Equipment.msg | Withhold in Full | |
| WASHAR002 0021 | WASHAR002 0029 | | | | | smime.p7m | Withhold in Full | |
| WASHAR002 0030 | WASHAR002 0031 | 6/30/2017 | Monjay, Robert <MonjayR@state.gov> | Paul, Joshua M <PaulJM@state.gov> | 0 | RE  !! FOR OMB REVIEW  ITAR Categories I-III Final Rule and request for comment (279).msg | Withhold in Full | |
| WASHAR002 0032 | WASHAR002 0033 | 6/30/2017 | Monjay, Robert <MonjayR@state.gov> | Paul, Joshua M <PaulJM@state.gov> | 0 | RE  !! FOR OMB REVIEW  ITAR Categories I-III Final Rule and request for comment (281).msg | Withhold in Full | |
| WASHAR002 0034 | WASHAR002 0034 | 6/30/2017 | Monjay, Robert <MonjayR@state.gov> | Parish, William J <ParishWJ@state.gov> | 0 | RE  !! FOR OMB REVIEW  ITAR Categories I-III Final Rule and request for comment (282).msg | Withhold in Full | |
| WASHAR002 0035 | WASHAR002 0035 | 6/29/2017 | Monjay, Robert <MonjayR@state.gov> | Shinnick, Julianne <ShinnickJ@state.gov> | 0 | RE  !! FOR OMB REVIEW  ITAR Categories I-III Final Rule and request for comment (283).msg | Withhold in Full | |
| WASHAR002 0036 | WASHAR002 0036 | 6/29/2017 | Monjay, Robert <MonjayR@state.gov> | Ganzer, Ann K <GanzerAK@state.gov> | 0 | RE  !! FOR OMB REVIEW  ITAR Categories I-III Final Rule and request for comment (284).msg | Withhold in Full | |
| WASHAR002 0037 | WASHAR002 0037 | 6/29/2017 | Monjay, Robert <MonjayR@state.gov>; Ganzer, Ann K <GanzerAK@state.gov>; PM-CPA <PM-CPA@state.gov>; Parish, William J <ParishWJ@state.gov>; GAO Liaison Office <GAOLiaisonOffice@state.gov> | Tucker, Maureen E <TuckerME@state.gov> | 0 | RE  !! FOR OMB REVIEW  ITAR Categories I-III Final Rule and request for comment (285).msg | Withhold in Full | |
| WASHAR002 0038 | WASHAR002 0038 | 6/29/2017 | Monjay, Robert <MonjayR@state.gov>; PM-CPA <PM-CPA@state.gov> | Paul, Joshua M <PaulJM@state.gov> | 0 | RE  !! FOR OMB REVIEW  ITAR Categories I-III Final Rule and request for comment (286).msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 0039 | WASHAR002 0039 | 6/28/2017 | GAO Liaison Office <GAOLiaisonOffice@state.gov>; PM-CPA <PM-CPA@state.gov>; Tucker, Maureen E <TuckerME@state.gov>; Ganzer, Ann K <GanzerAK@state.gov>; Parish, William J <ParishWJ@state.gov>; Monjay, Robert <MonjayR@state.gov> | Paul, Joshua M <PaulJM@state.gov> | | Re  !! FOR OMB REVIEW  ITAR Categories I-III Final Rule and request for comment (287).msg | Withhold in Full | |
| WASHAR002 0040 | WASHAR002 0041 | 6/30/2017 | Krueger, Thomas G <KruegerTG@state.gov>; Barron, Benjamin A <BarronBA@state.gov> | Young, LaToya M <YoungLM2@state.gov> | Monjay, Robert <MonjayR@state.gov> | RE  !! FOR OMB REVIEW  ITAR Categories I-III Final Rule and request for comment.msg | Withhold in Full | |
| WASHAR002 0042 | WASHAR002 0043 | 8/30/2017 | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Monjay, Robert <MonjayR@state.gov> | RE  1  2  3 rules (229).msg | Withhold in Full | |
| WASHAR002 0044 | WASHAR002 0045 | 8/30/2017 | Heidema, Sarah J <HeidemaSJ@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Monjay, Robert <MonjayR@state.gov> | RE  1  2  3 rules (232).msg | Withhold in Full | |
| WASHAR002 0046 | WASHAR002 0048 | 8/30/2017 | Heidema, Sarah J <HeidemaSJ@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Monjay, Robert <MonjayR@state.gov> | RE  1  2  3 rules.msg | Withhold in Full | |
| WASHAR002 0049 | WASHAR002 0050 | 8/30/2017 | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | KLASON, PETER <PKLASON@doc.gov> | Abraham, Liz <LAbraham@doc.gov>; PINCUS, ROGER <RPINCUS@doc.gov>; MASTERSON JR., JOHN <JMASTERSON@doc.gov>; Hillary Hess <Hillary.Hess@bis.doc.gov> | RE Cats I-III.msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 0051 | WASHAR002 0052 | 9/18/2017 | Matthew Borman <Matthew.Borman@bis.doc.gov>; Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Monjay, Robert <MonjayR@state.gov>; Abraham, Liz <LAbraham@doc.gov>; Hillary Hess <Hillary.Hess@bis.doc.gov>; Nilsson, Brian H <NilssonBH@state.gov>; MASTERSON JR., JOHN <JMASTERSON@doc.gov>; Abraham, Liz <LAbraham@doc.gov> | RE  1  2 & 3 status (179).msg | Withhold in Full | |
| WASHAR002 0053 | WASHAR002 0054 | 9/18/2017 | Heidema, Sarah J <HeidemaSJ@state.gov>; Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Matthew Borman <Matthew.Borman@bis.doc.gov> | Monjay, Robert <MonjayR@state.gov>; Abraham, Liz <LAbraham@doc.gov>; Hillary Hess <Hillary.Hess@bis.doc.gov>; Nilsson, Brian H <NilssonBH@state.gov>; MASTERSON JR., JOHN <JMASTERSON@doc.gov>; Abraham, Liz <LAbraham@doc.gov> | RE  1  2 & 3 status (180).msg | Withhold in Full | |
| WASHAR002 0055 | WASHAR002 0055 | 9/18/2017 | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Monjay, Robert <MonjayR@state.gov>; Matthew Borman <Matthew.Borman@bis.doc.gov>; Abraham, Liz <LAbraham@doc.gov>; Hillary Hess <Hillary.Hess@bis.doc.gov>; Nilsson, Brian H <NilssonBH@state.gov> | RE  1  2 & 3 status (181).msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 0056 | WASHAR002 0056 | 9/18/2017 | Heidema, Sarah J <HeidemaSJ@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Monjay, Robert <MonjayR@state.gov>; Matthew Borman <Matthew.Borman@bis.doc.gov>; Abraham, Liz <LAbraham@doc.gov>; Hillary Hess <Hillary.Hess@bis.doc.gov> | RE 1 2 & 3 status (182).msg | Withhold in Full | |
| WASHAR002 0057 | WASHAR002 0058 | 9/18/2017 | Heidema, Sarah J <HeidemaSJ@state.gov>; Matthew Borman <Matthew.Borman@bis.doc.gov>; Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Nilsson, Brian H <NilssonBH@state.gov> | Monjay, Robert <MonjayR@state.gov>; Abraham, Liz <LAbraham@doc.gov>; Hillary Hess <Hillary.Hess@bis.doc.gov>; MASTERSON JR., JOHN <JMASTERSON@doc.gov>; Abraham, Liz <LAbraham@doc.gov> | Re 1 2 & 3 status.msg | Withhold in Full | |
| WASHAR002 0059 | WASHAR002 0059 | 9/11/2017 | Heidema, Sarah J <HeidemaSJ@state.gov> | Hart, Robert L <HartRL@state.gov> | Monjay, Robert <MonjayR@state.gov> | RE 10094_FR_09-05-2017 (007) (3) docx.msg | Withhold in Full | |
| WASHAR002 0060 | WASHAR002 0086 | | | | | 10094_FR_09-05-2017 (007) (3) rlh.docx | Withhold in Full | |
| WASHAR002 0087 | WASHAR002 0087 | 9/26/2017 | Peckham, Yvonne M <PeckhamYM@state.gov> | Hart, Robert L <HartRL@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov>; Monjay, Robert <MonjayR@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov> | RE 1400-AE30 (USML Categories I-III) for ROCIS (152).msg | Withhold in Full | |
| WASHAR002 0088 | WASHAR002 0088 | 9/25/2017 | Peckham, Yvonne M <PeckhamYM@state.gov> | Hart, Robert L <HartRL@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov>; Monjay, Robert <MonjayR@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov>; Paul, Joshua M <PaulJM@state.gov> | RE 1400-AE30 (USML Categories I-III) for ROCIS (153).msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 0089 | WASHAR002 0089 | 9/25/2017 | Hart, Robert L <HartRL@state.gov> | Peckham, Yvonne M <PeckhamYM@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov>; Monjay, Robert <MonjayR@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov> | RE 1400-AE30 (USML Categories I-III) for ROCIS (154).msg | Withhold in Full | |
| WASHAR002 0090 | WASHAR002 0090 | 9/25/2017 | Monjay, Robert <MonjayR@state.gov> | Hart, Robert L <HartRL@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | RE 1400-AE30 (USML Categories I-III) for ROCIS (155).msg | Withhold in Full | |
| WASHAR002 0091 | WASHAR002 0091 | 9/25/2017 | Hart, Robert L <HartRL@state.gov> | Monjay, Robert </O=SBUSTATE/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=MONJAY, ROBERT9A6> | Heidema, Sarah J <HeidemaSJ@state.gov> | Re 1400-AE30 (USML Categories I-III) for ROCIS (156).msg | Withhold in Full | |
| WASHAR002 0092 | WASHAR002 0092 | 9/25/2017 | Hart, Robert L <HartRL@state.gov> | Monjay, Robert </O=SBUSTATE/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=MONJAY, ROBERT9A6> | 0 | Re 1400-AE30 (USML Categories I-III) for ROCIS (157).msg | Withhold in Full | |
| WASHAR002 0093 | WASHAR002 0094 | 9/26/2017 | Hart, Robert L <HartRL@state.gov> | Peckham, Yvonne M <PeckhamYM@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov>; Monjay, Robert <MonjayR@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov> | RE 1400-AE30 (USML Categories I-III) for ROCIS.msg | Withhold in Full | |
| WASHAR002 0095 | WASHAR002 0097 | 10/3/2017 | Heidema, Sarah J <HeidemaSJ@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Clagett, Steven <steven.clagett@bis.doc.gov> | RE Additional background on license exceptions.msg | Withhold in Full | |
| WASHAR002 0098 | WASHAR002 0139 | | | | | 2017 Second Quarter ECR Report OTE Final.pdf | Withhold in Full | |
| WASHAR002 0140 | WASHAR002 0141 | | | | | 2017-9-30 Summary of new ECCNs excluded and available for STA.DOCX | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0020142 | WASHAR0020143 | 6/19/2017 | Monjay, Robert <MonjayR@state.gov> | Hillary Hess <Hillary.Hess@bis.doc.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | RE  BIS Cats I-III Rule (301).msg | Withhold in Full | |
| WASHAR0020144 | WASHAR0020145 | 6/19/2017 | Monjay, Robert <MonjayR@state.gov> | Hillary Hess <Hillary.Hess@bis.doc.gov> | 0 | RE  BIS Cats I-III Rule (302).msg | Withhold in Full | |
| WASHAR0020146 | WASHAR0020146 | 6/19/2017 | 'Hillary Hess' <Hillary.Hess@bis.doc.gov> | Monjay, Robert </O=SBUSTATE/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=MONJAY, ROBERT9A6> | 0 | RE  BIS Cats I-III Rule (303).msg | Withhold in Full | |
| WASHAR0020147 | WASHAR0020147 | 6/12/2017 | Monjay, Robert <MonjayR@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | Hart, Robert L <HartRL@state.gov>; Davidson-Hood, Simon <DavidsonHoodS@state.gov> | RE  BIS Cats I-III Rule (304).msg | Withhold in Full | |
| WASHAR0020148 | WASHAR0020148 | 6/12/2017 | Monjay, Robert <MonjayR@state.gov>; Abraham, Liz <LAbraham@doc.gov> | Hillary Hess <Hillary.Hess@bis.doc.gov> | Hart, Robert L <HartRL@state.gov>; Davidson-Hood, Simon <DavidsonHoodS@state.gov> | RE  BIS Cats I-III Rule (305).msg | Withhold in Full | |
| WASHAR0020149 | WASHAR0020249 | | | | | 2017-6-9 CLEAN proposed USML to CCL for sending to OGC for review for clearance.docx | Withhold in Full | |
| WASHAR0020250 | WASHAR0020250 | 6/12/2017 | Monjay, Robert <MonjayR@state.gov> | Davidson-Hood, Simon <DavidsonHoodS@state.gov> | Hart, Robert L <HartRL@state.gov> | RE  BIS Cats I-III Rule (307).msg | Withhold in Full | |
| WASHAR0020251 | WASHAR0020253 | 6/20/2017 | Hillary Hess <Hillary.Hess@bis.doc.gov>; Monjay, Robert <MonjayR@state.gov>; Mark Crace <Mark.Crace@bis.doc.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | 0 | RE  BIS Cats I-III Rule.msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0020254 | WASHAR0020255 | 8/11/2017 | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Monjay, Robert </O=SBUSTATE/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=MONJAY, ROBERT9A6> | Karen NiesVogel <Karen.NiesVogel@bis.doc.gov>; Hillary Hess <Hillary.Hess@bis.doc.gov>; Lopes, Alexander <alexander.lopes@bis.doc.gov>; Clagett, Steven <steven.clagett@bis.doc.gov>; Matthew Borman <Matthew.Borman@bis.doc.gov> | RE  Can you send me the latest version of the State guns rule   (Latest version I have is the one from 6 6  which I beleive was the one sent to NSC) (252).msg | Withhold in Full | |
| WASHAR0020256 | WASHAR0020256 | 8/9/2017 | Monjay, Robert <MonjayR@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Karen NiesVogel <Karen.NiesVogel@bis.doc.gov>; Hillary Hess <Hillary.Hess@bis.doc.gov>; Lopes, Alexander <alexander.lopes@bis.doc.gov>; Clagett, Steven <steven.clagett@bis.doc.gov>; Matthew Borman <Matthew.Borman@bis.doc.gov> | RE  Can you send me the latest version of the State guns rule   (Latest version I have is the one from 6 6  which I beleive was the one sent to NSC) (259).msg | Withhold in Full | |
| WASHAR0020257 | WASHAR0020258 | 8/11/2017 | Monjay, Robert <MonjayR@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Karen NiesVogel <Karen.NiesVogel@bis.doc.gov>; Hillary Hess <Hillary.Hess@bis.doc.gov>; Lopes, Alexander <alexander.lopes@bis.doc.gov>; Clagett, Steven <steven.clagett@bis.doc.gov>; Matthew Borman <Matthew.Borman@bis.doc.gov> | RE  Can you send me the latest version of the State guns rule   (Latest version I have is the one from 6 6  which I beleive was the one sent to NSC) .msg | Withhold in Full | |
| WASHAR0020259 | WASHAR0020260 | 6/6/2017 | Monjay, Robert <MonjayR@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Abraham, Liz <LAbraham@doc.gov>; Hillary Hess <Hillary.Hess@bis.doc.gov> | RE  Can you send me the most recent version of the State gun rule   .msg | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 0261 | WASHAR002 0263 | 9/5/2017 | Monjay, Robert <MonjayR@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | 0 | RE  Can you send us the State rule  and the EO 13771 analysis if that is in a separate document that State will send to OMB  (212).msg | Withhold in Full | |
| WASHAR002 0264 | WASHAR002 0266 | 9/5/2017 | Monjay, Robert <MonjayR@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | 0 | RE  Can you send us the State rule  and the EO 13771 analysis if that is in a separate document that State will send to OMB  (213).msg | Withhold in Full | |
| WASHAR002 0267 | WASHAR002 0268 | 9/5/2017 | Monjay, Robert <MonjayR@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Hillary Hess <Hillary.Hess@bis.doc.gov>; MASTERSON JR., JOHN <JMASTERSON@doc.gov>; Abraham, Liz <LAbraham@doc.gov>; Asha, Mathew <amathew@doc.gov>; Plotnick, Sarah (Federal) <splotnick@doc.gov>; Robbins, Peter <PRobbins@doc.gov>; Matthew Borman <Matthew.Borman@bis.doc.gov>; Richard Ashooh <Richard.Ashooh@bis.doc.gov>; Karen NiesVogel <Karen.NiesVogel@bis.doc.gov>; Grossman, Beth (Federal) (bgrossman@doc.gov); Mark Crace <Mark.Crace@bis.doc.gov> | RE  Can you send us the State rule  and the EO 13771 analysis if that is in a separate document that State will send to OMB  (215).msg | Withhold in Full | |
| WASHAR002 0269 | WASHAR002 0272 | | | | | 2017-9-5 Net deregulatory action for purposes E.O. 13771 with insert discussed with OGC on 9-1.docx | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 0273 | WASHAR002 0274 | 9/5/2017 | Monjay, Robert <MonjayR@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Hillary Hess <Hillary.Hess@bis.doc.gov>; MASTERSON JR., JOHN <JMASTERSON@doc.gov>; Abraham, Liz <LAbraham@doc.gov>; Asha, Mathew <amathew@doc.gov>; Plotnick, Sarah (Federal) <splotnick@doc.gov>; Robbins, Peter <PRobbins@doc.gov>; Grossman, Beth (Federal) (bgrossman@doc.gov); Matthew Borman <Matthew.Borman@bis.doc.gov>; Richard Ashooh <Richard.Ashooh@bis.doc.gov>; Karen NiesVogel | RE  Can you send us the State rule  and the EO 13771 analysis if that is in a separate document that State will send to OMB  (216).msg | Withhold in Full | |
| WASHAR002 0275 | WASHAR002 0278 | 9/5/2017 | Monjay, Robert <MonjayR@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | 0 | RE  Can you send us the State rule  and the EO 13771 analysis if that is in a separate document that State will send to OMB .msg | Withhold in Full | |
| WASHAR002 0279 | WASHAR002 0280 | 6/8/2017 | Monjay, Robert <MonjayR@state.gov> | Krueger, Thomas G <KruegerTG@state.gov> | 0 | Re  Cat 1 2  3 (310).msg | Withhold in Full | |
| WASHAR002 0281 | WASHAR002 0281 | 6/8/2017 | Monjay, Robert <MonjayR@state.gov> | Krueger, Thomas G <KruegerTG@state.gov> | 0 | RE  Cat 1 2  3 (311).msg | Withhold in Full | |
| WASHAR002 0282 | WASHAR002 0282 | 6/7/2017 | Monjay, Robert <MonjayR@state.gov> | Krueger, Thomas G <KruegerTG@state.gov> | 0 | RE  Cat 1 2  3 (312).msg | Withhold in Full | |
| WASHAR002 0283 | WASHAR002 0284 | 6/8/2017 | Monjay, Robert <MonjayR@state.gov> | Krueger, Thomas G <KruegerTG@state.gov> | 0 | Re  Cat 1 2  3.msg | Withhold in Full | |
| WASHAR002 0285 | WASHAR002 0287 | 9/19/2017 | Monjay, Robert <MonjayR@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | Hart, Robert L <HartRL@state.gov> | 0 | RE  Cat I-III email (173).msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0020288 | WASHAR0020291 | 9/19/2017 | Heidema, Sarah J <HeidemaSJ@state.gov> | Grossman, Beth (Federal) <bgrossman@doc.gov> | Borman, Matthew <Matthew.Borman@bis.doc.gov>; Nilsson, Brian H <NilssonBH@state.gov>; Abraham, Liz (Federal) <LAbraham@doc.gov>; MASTERSON, JOHN (Federal) <JMASTERSON@doc.gov>; Mooney, Timothy <Timothy.Mooney@bis.doc.gov>; NiesVogel, Karen <Karen.NiesVogel@bis.doc.gov>; Hess, Hillary <Hillary.Hess@bis.doc.gov>; Ashooh, Richard <Richard.Ashooh@bis.doc.gov>; Asha, Mathew <amathew@doc.gov>; Dearth, Anthony M <DearthAM@state.gov>; Plotnick, Sarah (Federal) <splotnick@doc.gov>; Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov> | Re Cat I-III email (174).msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0020292 | WASHAR0020295 | 9/19/2017 | Heidema, Sarah J <HeidemaSJ@state.gov>; Grossman, Beth (Federal) <bgrossman@doc.gov>; Nilsson, Brian H <NilssonBH@state.gov> | Matthew Borman <Matthew.Borman@bis.doc.gov> | Abraham, Liz <LAbraham@doc.gov>; MASTERSON JR., JOHN <JMASTERSON@doc.gov>; Timothy Mooney <Timothy.Mooney@bis.doc.gov>; Karen NiesVogel <Karen.NiesVogel@bis.doc.gov>; Hillary Hess <Hillary.Hess@bis.doc.gov>; Richard Ashooh <Richard.Ashooh@bis.doc.gov>; Asha, Mathew <amathew@doc.gov>; Dearth, Anthony M <DearthAM@state.gov>; Plotnick, Sarah (Federal) <splotnick@doc.gov>; Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov> | Re  Cat I-III email (175).msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 0296 | WASHAR002 0298 | 9/19/2017 | Grossman, Beth (Federal) <bgrossman@doc.gov>; Borman, Matthew <Matthew.Borman@bis.doc.gov>; Nilsson, Brian H <NilssonBH@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Abraham, Liz (Federal) <LAbraham@doc.gov>; MASTERSON, JOHN (Federal) <JMASTERSON@doc.gov>; Mooney, Timothy <Timothy.Mooney@bis.doc.gov>; NiesVogel, Karen <Karen.NiesVogel@bis.doc.gov>; Hess, Hillary <Hillary.Hess@bis.doc.gov>; Ashooh, Richard <Richard.Ashooh@bis.doc.gov>; Asha, Mathew <amathew@doc.gov>; Dearth, Anthony M <DearthAM@state.gov>; Plotnick, Sarah (Federal) <splotnick@doc.gov>; Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov> | RE  Cat I-III email (176).msg | Withhold in Full | |
| WASHAR002 0299 | WASHAR002 0300 | 9/19/2017 | Heidema, Sarah J <HeidemaSJ@state.gov>; Monjay, Robert <MonjayR@state.gov> | Hart, Robert L <HartRL@state.gov> | 0 | RE  Cat I-III email (177).msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 0301 | WASHAR002 0307 | 9/19/2017 | Heidema, Sarah J <HeidemaSJ@state.gov>; Matthew Borman <Matthew.Borman@bis.doc.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Abraham, Liz <LAbraham@doc.gov>; MASTERSON JR., JOHN <JMASTERSON@doc.gov>; Karen NiesVogel <Karen.NiesVogel@bis.doc.gov>; Hillary Hess <Hillary.Hess@bis.doc.gov>; Richard Ashooh <Richard.Ashooh@bis.doc.gov>; Asha, Mathew <amathew@doc.gov>; Dearth, Anthony M <DearthAM@state.gov>; Plotnick, Sarah (Federal) <splotnick@doc.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Grossman, Beth (Federal) <bgrossman@doc.gov>; Nilsson, Brian H <NilssonBH@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov> | RE  Cat I-III email (Here is the reference to State using $44 94) (171).msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**
No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0020308 | WASHAR0020313 | 9/19/2017 | Matthew Borman <Matthew.Borman@bis.doc.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Abraham, Liz <LAbraham@doc.gov>; MASTERSON JR., JOHN <JMASTERSON@doc.gov>; Karen NiesVogel <Karen.NiesVogel@bis.doc.gov>; Hillary Hess <Hillary.Hess@bis.doc.gov>; Richard Ashooh <Richard.Ashooh@bis.doc.gov>; Asha, Mathew <amathew@doc.gov>; Dearth, Anthony M <DearthAM@state.gov>; Plotnick, Sarah (Federal) <splotnick@doc.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Grossman, Beth (Federal) <bgrossman@doc.gov>; Nilsson, Brian H <NilssonBH@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov>; Timothy Mooney <Timothy.Mooney@bis.doc.gov> | RE  Cat I-III email (Here is the reference to State using $44 94) (172).msg | Withhold in Full | |
| WASHAR0020314 | WASHAR0020340 | | | | | 10094_FR_09-05-2017 (Sent to BIS for Burden Reduction Numbers + DSP5 burden hour cost savings).docx | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 0341 | WASHAR002 0347 | 9/19/2017 | 'Timothy Mooney' <Timothy.Mooney@bis.doc.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Matthew Borman <Matthew.Borman@bis.doc.gov> | Kottmyer, Alice M <KottmyerAM@state.gov> | Abraham, Liz <LAbraham@doc.gov>; MASTERSON JR., JOHN <JMASTERSON@doc.gov>; Karen NiesVogel <Karen.NiesVogel@bis.doc.gov>; Hillary Hess <Hillary.Hess@bis.doc.gov>; Richard Ashooh <Richard.Ashooh@bis.doc.gov>; Asha, Mathew <amathew@doc.gov>; Dearth, Anthony M <DearthAM@doc.gov>; Plotnick, Sarah (Federal) <splotnick@doc.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Grossman, Beth (Federal) <bgrossman@doc.gov>; Nilsson, Brian H <NilssonBH@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov> | RE  Cat I-III email (Here is the reference to State using $44 94).msg | Withhold in Full | |
| WASHAR002 0348 | WASHAR002 0350 | 9/19/2017 | Monjay, Robert <MonjayR@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | Hart, Robert L <HartRL@state.gov> | 0 | RE  Cat I-III email.msg | Withhold in Full | |
| WASHAR002 0351 | WASHAR002 0351 | 7/12/2017 | Monjay, Robert <MonjayR@state.gov> | Reed, Michael D <ReedMD2@state.gov> | 0 | Re  Cat I-III licensing data (277).msg | Withhold in Full | |
| WASHAR002 0352 | WASHAR002 0352 | 7/12/2017 | Monjay, Robert <MonjayR@state.gov> | Reed, Michael D <ReedMD2@state.gov> | 0 | Re  Cat I-III licensing data.msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 0353 | WASHAR002 0354 | 9/5/2017 | Monjay, Robert <MonjayR@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | 0 | Re  Categories I-III proposed rule (218).msg | Withhold in Full | |
| WASHAR002 0355 | WASHAR002 0356 | 9/5/2017 | Kottmyer, Alice M <KottmyerAM@state.gov>; Monjay, Robert <MonjayR@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov> | Re  Categories I-III proposed rule (219).msg | Withhold in Full | |
| WASHAR002 0357 | WASHAR002 0358 | 9/5/2017 | Monjay, Robert <MonjayR@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | Kottmyer, Alice M <KottmyerAM@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov> | RE  Categories I-III proposed rule (220).msg | Withhold in Full | |
| WASHAR002 0359 | WASHAR002 0359 | 9/1/2017 | Kottmyer, Alice M <KottmyerAM@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Hart, Robert L <HartRL@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Monjay, Robert <MonjayR@state.gov> | RE  Categories I-III proposed rule (221).msg | Withhold in Full | |
| WASHAR002 0360 | WASHAR002 0363 | 8/30/2017 | Kottmyer, Alice M <KottmyerAM@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | Monjay, Robert <MonjayR@state.gov> | Monjay, Robert <MonjayR@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov> | Re  Categories I-III proposed rule (222).msg | Withhold in Full | |
| WASHAR002 0364 | WASHAR002 0366 | 8/30/2017 | Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | Kottmyer, Alice M <KottmyerAM@state.gov> | Monjay, Robert <MonjayR@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov> | RE  Categories I-III proposed rule (223).msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 0367 | WASHAR002 0369 | 8/30/2017 | Kottmyer, Alice M <KottmyerAM@state.gov>; Hart, Robert L <HartRL@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Monjay, Robert <MonjayR@state.gov> | RE  Categories I-III proposed rule (224).msg | Withhold in Full | |
| WASHAR002 0370 | WASHAR002 0371 | 8/30/2017 | Hart, Robert L <HartRL@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | Kottmyer, Alice M <KottmyerAM@state.gov> | Monjay, Robert <MonjayR@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov> | RE  Categories I-III proposed rule (225).msg | Withhold in Full | |
| WASHAR002 0372 | WASHAR002 0373 | 8/30/2017 | Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | Kottmyer, Alice M <KottmyerAM@state.gov> | Monjay, Robert <MonjayR@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov> | RE  Categories I-III proposed rule (226).msg | Withhold in Full | |
| WASHAR002 0374 | WASHAR002 0375 | 8/30/2017 | Heidema, Sarah J <HeidemaSJ@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | Hart, Robert L <HartRL@state.gov> | Monjay, Robert <MonjayR@state.gov> | RE  Categories I-III proposed rule (227).msg | Withhold in Full | |
| WASHAR002 0376 | WASHAR002 0377 | 8/30/2017 | Kottmyer, Alice M <KottmyerAM@state.gov>; Hart, Robert L <HartRL@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Monjay, Robert <MonjayR@state.gov> | RE  Categories I-III proposed rule (228).msg | Withhold in Full | |
| WASHAR002 0378 | WASHAR002 0379 | 8/30/2017 | Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | Kottmyer, Alice M <KottmyerAM@state.gov> | Monjay, Robert <MonjayR@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov> | RE  Categories I-III proposed rule (230).msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 0380 | WASHAR002 0381 | 9/5/2017 | Rogers, Shana A <RogersSA2@state.gov>; Monjay, Robert <MonjayR@state.gov> | Kottmyer, Alice M <KottmyerAM@state.gov> | Kottmyer, Alice M <KottmyerAM@state.gov> | RE  Categories I-III proposed rule.msg | Withhold in Full | |
| WASHAR002 0382 | WASHAR002 0385 | 6/26/2017 | Monjay, Robert <MonjayR@state.gov> | Weil, Christopher <WeilC@state.gov> | 0 | RE  Cats I-III and Defense Distributed (291).msg | Withhold in Full | |
| WASHAR002 0386 | WASHAR002 0386 | | | | | Seriously.jpg | Withhold in Full | |
| WASHAR002 0387 | WASHAR002 0391 | 6/26/2017 | Monjay, Robert <MonjayR@state.gov> | Weil, Christopher <WeilC@state.gov> | 0 | RE  Cats I-III and Defense Distributed.msg | Withhold in Full | |
| WASHAR002 0392 | WASHAR002 0392 | 6/30/2017 | Monjay, Robert <MonjayR@state.gov>; Schwingler, Bruce C <SchwinglerBC2@state.gov> | Hamilton, Catherine E <HamiltonCE@state.gov> | 0 | Re  Cats I-III CNs.msg | Withhold in Full | |
| WASHAR002 0393 | WASHAR002 0395 | 10/11/2017 | Heidema, Sarah J <HeidemaSJ@state.gov>; Monjay, Robert <MonjayR@state.gov>; Chen, Rachael J <ChenRJ@state.gov>; Hart, Robert L <HartRL@state.gov> | Paul, Joshua M <PaulJM@state.gov> | 0 | RE  Cats I-III outreach (92).msg | Withhold in Full | |
| WASHAR002 0396 | WASHAR002 0398 | 10/11/2017 | Chen, Rachael J <ChenRJ@state.gov>; Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Paul, Joshua M <PaulJM@state.gov> | RE  Cats I-III outreach.msg | Withhold in Full | |
| WASHAR002 0399 | WASHAR002 0400 | 10/11/2017 | Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | 0 | RE  Commerce comments on State Cats I II  III Proposed Rule (96).msg | Withhold in Full | |
| WASHAR002 0401 | WASHAR002 0401 | 10/11/2017 | Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | 0 | RE  Commerce comments on State Cats I II  III Proposed Rule (97).msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0020402 | WASHAR0020402 | 10/11/2017 | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov>; Peckham, Yvonne M <PeckhamYM@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov>; Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov>; Ganzer, Ann K <GanzerAK@state.gov>; Gamble, David (Chip) H Jr. <GambleDH@state.gov>; Krueger, Thomas G <KruegerTG@state.gov>; McClung, Gailyn W <McClungGW@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | Nilsson, Brian H <NilssonBH@state.gov> | Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov>; Bashadi, Sarah O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Plotnick, Sarah (Federal) <splotnick@doc.gov>; Asha, Mathew <amathew@doc.gov>; Grossman, Beth (Federal) (bgrossman@doc.gov) | RE  Commerce comments on State Cats I II  III Proposed Rule -- take 2.msg | Withhold in Full | |
| WASHAR0020403 | WASHAR0020404 | 10/11/2017 | Heidema, Sarah J <HeidemaSJ@state.gov>; Monjay, Robert <MonjayR@state.gov> | Hart, Robert L <HartRL@state.gov> | 0 | RE  Commerce comments on State Cats I II  III Proposed Rule.msg | Withhold in Full | |
| WASHAR0020405 | WASHAR0020405 | 11/10/2017 | Monjay, Robert <MonjayR@state.gov>; Nilsson, Brian H <NilssonBH@state.gov>; Hart, Robert L <HartRL@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Krueger, Thomas G <KruegerTG@state.gov> | Re  Commerce comments on State's Export Control Reform Rule for Categories 1-3  (BIS responses on State rule for sending back to OMB) (44).msg | Withhold in Full | |
| WASHAR0020406 | WASHAR0020406 | 7/12/2017 | Monjay, Robert <MonjayR@state.gov> | Rens, Bradley M <RensBM@state.gov> | 0 | RE  Data on Cats I-III licenses.msg | Withhold in Full | |
| WASHAR0020407 | WASHAR0020408 | 11/8/2017 | Monjay, Robert <MonjayR@state.gov> | Krueger, Thomas G <KruegerTG@state.gov> | 0 | RE  DDTC Reply to BIS Responses to Comments on BIS Cats I-III Rule  (46).msg | Withhold in Full | |
| WASHAR0020409 | WASHAR0020410 | 11/8/2017 | Monjay, Robert <MonjayR@state.gov> | Krueger, Thomas G <KruegerTG@state.gov> | 0 | RE  DDTC Reply to BIS Responses to Comments on BIS Cats I-III Rule  (47).msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 0411 | WASHAR002 0412 | 11/8/2017 | Monjay, Robert <MonjayR@state.gov> | Krueger, Thomas G <KruegerTG@state.gov> | 0 | RE DDTC Reply to BIS Responses to Comments on BIS Cats I-III Rule .msg | Withhold in Full | |
| WASHAR002 0413 | WASHAR002 0414 | 6/20/2017 | Monjay, Robert <MonjayR@state.gov>; Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Hillary Hess <Hillary.Hess@bis.doc.gov> | 0 | RE Deregulatory text for Agenda on Cats I-III (298).msg | Withhold in Full | |
| WASHAR002 0415 | WASHAR002 0416 | 6/20/2017 | Hillary Hess <Hillary.Hess@bis.doc.gov>; Monjay, Robert <MonjayR@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | 0 | RE Deregulatory text for Agenda on Cats I-III.msg | Withhold in Full | |
| WASHAR002 0417 | WASHAR002 0418 | 12/19/2017 | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Koelling, Richard W <KoellingRW@state.gov> | Monjay, Robert <MonjayR@state.gov> | RE Do you have a copy of this memorandum with DHS that you could send to me (1).msg | Withhold in Full | |
| WASHAR002 0419 | WASHAR002 0421 | 12/19/2017 | Koelling, Richard W <KoellingRW@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Monjay, Robert <MonjayR@state.gov> | RE Do you have a copy of this memorandum with DHS that you could send to me (2).msg | Withhold in Full | |
| WASHAR002 0422 | WASHAR002 0423 | 10/19/2017 | Monjay, Robert <MonjayR@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | 0 | RE Do you know the answers to these three questions .msg | Withhold in Full | |
| WASHAR002 0424 | WASHAR002 0426 | 8/25/2017 | Monjay, Robert <MonjayR@state.gov> | Matthew Borman <Matthew.Borman@bis.doc.gov> | Clagett, Steven <steven.clagett@bis.doc.gov> | RE DOC OGC time lime on rule .msg | Withhold in Full | |
| WASHAR002 0427 | WASHAR002 0428 | 9/11/2017 | Monjay, Robert <MonjayR@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | Hart, Robert L <HartRL@state.gov> | 0 | RE DOS gun rule for your review (183).msg | Withhold in Full | |
| WASHAR002 0429 | WASHAR002 0429 | 9/11/2017 | Bashadi, Sarah O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov> | RE DOS gun rule for your review (186).msg | Withhold in Full | |
| WASHAR002 0430 | WASHAR002 0456 | | | | | 10094_FR_09-05-2017 (007) (3) SJH edits.docx | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 0457 | WASHAR002 0458 | 9/11/2017 | Heidema, Sarah J <HeidemaSJ@state.gov>; Monjay, Robert <MonjayR@state.gov> | Hart, Robert L <HartRL@state.gov> | 0 | RE DOS gun rule for your review (187).msg | Withhold in Full | |
| WASHAR002 0459 | WASHAR002 0459 | 9/11/2017 | Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | 0 | RE DOS gun rule for your review (188).msg | Withhold in Full | |
| WASHAR002 0460 | WASHAR002 0461 | 9/11/2017 | Bashadi, Sarah O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov> | RE DOS gun rule for your review.msg | Withhold in Full | |
| WASHAR002 0462 | WASHAR002 0488 | | | | | 10094_FR_09-05-2017 (007) (4).docx | Withhold in Full | |
| WASHAR002 0489 | WASHAR002 0490 | 6/20/2017 | Monjay, Robert <MonjayR@state.gov>; Davidson-Hood, Simon <DavidsonHoodS@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Hillary Hess <Hillary.Hess@bis.doc.gov> | RE DRAFT Commerce Cat I II and III bookend EAR rule cleared for sending to NSC.msg | Withhold in Full | |
| WASHAR002 0491 | WASHAR002 0516 | | | | | Cat I-III Combined IFR - FRN 5.docx | Withhold in Full | |
| WASHAR002 0517 | WASHAR002 0517 | 8/3/2017 | Monjay, Robert <MonjayR@state.gov> | Blaha, Charles O <BlahaCO@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov>; Peartree, C Edward <PeartreeCE@state.gov> | RE draft Federal Register Notice.msg | Withhold in Full | |
| WASHAR002 0518 | WASHAR002 0518 | 6/20/2017 | Monjay, Robert <MonjayR@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | Hart, Robert L <HartRL@state.gov> | 0 | RE Draft text for Alice for Cat I-III in Regulatory Agenda.msg | Withhold in Full | |
| WASHAR002 0519 | WASHAR002 0520 | 10/6/2017 | Monjay, Robert <MonjayR@state.gov> | Hart, Robert L <HartRL@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | RE EA R Congressional Notification language for Cat I (117).msg | Withhold in Full | |
| WASHAR002 0521 | WASHAR002 0522 | 10/6/2017 | Monjay, Robert <MonjayR@state.gov> | Hart, Robert L <HartRL@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | RE EA R Congressional Notification language for Cat I (120).msg | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 0523 | WASHAR002 0523 | | | | | EAR Congressional Notification of Firearms.docx | Withhold in Full | |
| WASHAR002 0524 | WASHAR002 0526 | 10/6/2017 | Monjay, Robert <MonjayR@state.gov> | Hart, Robert L <HartRL@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | RE  EA R Congressional Notification language for Cat I.msg | Withhold in Full | |
| WASHAR002 0527 | WASHAR002 0527 | 10/11/2017 | Monjay, Robert <MonjayR@state.gov> | Krueger, Thomas G <KruegerTG@state.gov> | 0 | RE  EAR Add for Congressional Notification.msg | Withhold in Full | |
| WASHAR002 0528 | WASHAR002 0529 | 7/6/2017 | Monjay, Robert <MonjayR@state.gov>; Davidson-Hood, Simon <DavidsonHoodS@state.gov> | Reese, Kelly K <ReeseKK@state.gov> | PM-CPA <PM-CPA@state.gov> | RE  ECR Myth v Fact Sheet.msg | Withhold in Full | |
| WASHAR002 0530 | WASHAR002 0534 | | | | | ECR CAT 1-3 Myths and Facts.docx | Withhold in Full | |
| WASHAR002 0535 | WASHAR002 0660 | | | | | Draft Commerce firearms proposed rule FINAL.docx | Withhold in Full | |
| WASHAR002 0661 | WASHAR002 0661 | 8/10/2017 | Nilsson, Brian H <NilssonBH@state.gov>; Peartree, C Edward <PeartreeCE@state.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Davis, Terry L <DavisTL@state.gov>; Dearth, Anthony M <DearthAM@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | 0 | Email transmitting Memorandum for the Secretary of State, Secretary of Commerce | Withhold in Full | |
| WASHAR002 0662 | WASHAR002 0666 | 9/6/2017 | Nilsson, Brian H <NilssonBH@state.gov>; Paul, Joshua M <PaulJM@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Monjay, Robert <MonjayR@state.gov> | Hart, Robert L <HartRL@state.gov> | PM-CPA <PM-CPA@state.gov> | RE  Firearms Rollout  (199).msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 0667 | WASHAR002 0668 | | | | | 2017-09-06 Draft NSC Rollout Points RLH.docx | Withhold in Full | |
| WASHAR002 0669 | WASHAR002 0673 | 9/6/2017 | Paul, Joshua M <PaulJM@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov> | Nilsson, Brian H <NilssonBH@state.gov> | PM-CPA <PM-CPA@state.gov> | RE Firearms Rollout  (200).msg | Withhold in Full | |
| WASHAR002 0674 | WASHAR002 0675 | | | | | 2017-09-06 Draft NSC Rollout Points.docx | Withhold in Full | |
| WASHAR002 0676 | WASHAR002 0679 | 9/6/2017 | Kottmyer, Alice M <KottmyerAM@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Nilsson, Brian H <NilssonBH@state.gov>; Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov>; Paul, Joshua M <PaulJM@state.gov>; McKeeby, David I <McKeebyDI@state.gov> | Dearth, Anthony M <DearthAM@state.gov> | PM-DDTC-Staff-Assistants-DL <PM-DDTC-Staff-Assistants@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | RE  Firearms Rollout  (201).msg | Withhold in Full | |
| WASHAR002 0680 | WASHAR002 0684 | 9/6/2017 | Paul, Joshua M <PaulJM@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov> | Nilsson, Brian H <NilssonBH@state.gov> | PM-CPA <PM-CPA@state.gov> | RE  Firearms Rollout  (202).msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 0685 | WASHAR002 0688 | 9/6/2017 | Kottmyer, Alice M <KottmyerAM@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Nilsson, Brian H <NilssonBH@state.gov>; Monjay, Robert <MonjayR@state.gov>; Paul, Joshua M <PaulJM@state.gov>; McKeeby, David I <McKeebyDI@state.gov> | Hart, Robert L <HartRL@state.gov> | PM-DDTC-Staff-Assistants-DL <PM-DDTC-Staff-Assistants@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | RE  Firearms Rollout  (204).msg | Withhold in Full | |
| WASHAR002 0689 | WASHAR002 0691 | 9/6/2017 | Nilsson, Brian H <NilssonBH@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov>; McKeeby, David I <McKeebyDI@state.gov> | Paul, Joshua M <PaulJM@state.gov> | PM-DDTC-Staff-Assistants-DL <PM-DDTC-Staff-Assistants@state.gov> | RE  Firearms Rollout  (209).msg | Withhold in Full | |
| WASHAR002 0692 | WASHAR002 0693 | 9/7/2017 | Heidema, Sarah J <HeidemaSJ@state.gov>; Dearth, Anthony M <DearthAM@state.gov>; Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov> | Kottmyer, Alice M <KottmyerAM@state.gov> | Rogers, Shana A <RogersSA2@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov> | RE  Firearms Rollout .msg | Withhold in Full | |
| WASHAR002 0694 | WASHAR002 0697 | 8/10/2017 | Heidema, Sarah J <HeidemaSJ@state.gov>; Nilsson, Brian H <NilssonBH@state.gov>; PM-CPA <PM-CPA@state.gov> | McKeeby, David I <McKeebyDI@state.gov> | Peartree, C Edward <PeartreeCE@state.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov> | RE  Firearms Rule (253).msg | Withhold in Full | |
| WASHAR002 0698 | WASHAR002 0701 | 8/10/2017 | Heidema, Sarah J <HeidemaSJ@state.gov>; McKeeby, David I <McKeebyDI@state.gov>; PM-CPA <PM-CPA@state.gov> | Nilsson, Brian H <NilssonBH@state.gov> | Peartree, C Edward <PeartreeCE@state.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov> | RE  Firearms Rule (254).msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0020702 | WASHAR0020704 | 8/10/2017 | McKeeby, David I <McKeebyDI@state.gov>; Nilsson, Brian H <NilssonBH@state.gov>; PM-CPA <PM-CPA@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Peartree, C Edward <PeartreeCE@state.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov> | RE  Firearms Rule (255).msg | Withhold in Full | |
| WASHAR0020705 | WASHAR0020706 | | | | | 0714 Roll out Plan for Publishing Interim Final Rules on USML Cats I-III (2) (3).docx | Withhold in Full | |
| WASHAR0020707 | WASHAR0020709 | 8/10/2017 | McKeeby, David I <McKeebyDI@state.gov>; PM-CPA <PM-CPA@state.gov> | Nilsson, Brian H <NilssonBH@state.gov> | Peartree, C Edward <PeartreeCE@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov> | RE  Firearms Rule (256).msg | Withhold in Full | |
| WASHAR0020710 | WASHAR0020712 | 8/10/2017 | Nilsson, Brian H <NilssonBH@state.gov>; PM-CPA <PM-CPA@state.gov> | McKeeby, David I <McKeebyDI@state.gov> | Peartree, C Edward <PeartreeCE@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov> | RE  Firearms Rule (257).msg | Withhold in Full | |
| WASHAR0020713 | WASHAR0020714 | | | | | 0810 Roll out Plan for Publishing Interim Final Rules on USML Cats I-III (2).docx | Withhold in Full | |
| WASHAR0020715 | WASHAR0020718 | 8/10/2017 | Nilsson, Brian H <NilssonBH@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; PM-CPA <PM-CPA@state.gov> | McKeeby, David I <McKeebyDI@state.gov> | Peartree, C Edward <PeartreeCE@state.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov> | RE  Firearms Rule.msg | Withhold in Full | |
| WASHAR0020719 | WASHAR0020720 | | | | | 0810 Roll out Plan for Publishing Interim Final Rules on USML Cats I-III (2).docx | Withhold in Full | |
| WASHAR0020721 | WASHAR0020724 | 10/25/2017 | Monjay, Robert <MonjayR@state.gov> | Schwingler, Bruce C <SchwinglerBC2@state.gov> | 0 | RE  follow up questions on how some things are done under the ITAR (64).msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 0725 | WASHAR002 0729 | 10/25/2017 | Monjay, Robert <MonjayR@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | | 0 RE  follow up questions on how some things are done under the ITAR (66).msg | Withhold in Full | |
| WASHAR002 0730 | WASHAR002 0733 | 10/25/2017 | Monjay, Robert <MonjayR@state.gov> | Hamilton, Catherine E <HamiltonCE@state.gov> | | 0 RE  follow up questions on how some things are done under the ITAR (67).msg | Withhold in Full | |
| WASHAR002 0734 | WASHAR002 0737 | 10/24/2017 | Monjay, Robert <MonjayR@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | | 0 RE  follow up questions on how some things are done under the ITAR (68).msg | Withhold in Full | |
| WASHAR002 0738 | WASHAR002 0741 | 10/25/2017 | Monjay, Robert <MonjayR@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | | 0 RE  follow up questions on how some things are done under the ITAR.msg | Withhold in Full | |
| WASHAR002 0742 | WASHAR002 0744 | 8/21/2017 | Hart, Robert L <HartRL@state.gov> | Paul, Joshua M <PaulJM@state.gov> | Nilsson, Brian H <NilssonBH@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Monjay, Robert <MonjayR@state.gov>; Noonan, Michael J <NoonanMJ@state.gov>; PM-CPA <PM-CPA@state.gov> | RE  Following up from yesterday's firearms meeting (234).msg | Withhold in Full | |
| WASHAR002 0745 | WASHAR002 0747 | 8/21/2017 | Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov> | Noonan, Michael J <NoonanMJ@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | RE  Following up from yesterday's firearms meeting (236).msg | Withhold in Full | |
| WASHAR002 0748 | WASHAR002 0750 | 8/23/2017 | Heidema, Sarah J <HeidemaSJ@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | Monjay, Robert <MonjayR@state.gov> | RE  Following up from yesterday's firearms meeting.msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0020751 | WASHAR0020753 | 12/15/2017 | Monjay, Robert <MonjayR@state.gov>; Plotnick, Sarah (Federal) <splotnick@doc.gov>; Hart, Robert L <HartRL@state.gov>; Peckham, Yvonne M <PeckhamYM@state.gov>; Krueger, Thomas G <KruegerTG@state.gov>; Robbins, Peter (Federal) <PRobbins@doc.gov>; Nilsson, Brian H <NilssonBH@state.gov>; Ganzer, Ann K <GanzerAK@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | Bashadi, Sarah  O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov> | RE  For Comment by COB on December 18th -- Revised State and Commerce Export Control Rules for Categories 1-3 (12).msg | Withhold in Full | |
| WASHAR0020754 | WASHAR0020755 | 12/15/2017 | Monjay, Robert <MonjayR@state.gov>; Plotnick, Sarah (Federal) <splotnick@doc.gov>; Hart, Robert L <HartRL@state.gov>; Peckham, Yvonne M <PeckhamYM@state.gov>; Krueger, Thomas G <KruegerTG@state.gov>; Robbins, Peter (Federal) <PRobbins@doc.gov>; Nilsson, Brian H <NilssonBH@state.gov>; Ganzer, Ann K <GanzerAK@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | Bashadi, Sarah  O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov> | RE  For Comment by COB on December 18th -- Revised State and Commerce Export Control Rules for Categories 1-3 (14).msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 0756 | WASHAR002 0758 | 12/18/2017 | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov>; Krueger, Thomas G <KruegerTG@state.gov> | Hart, Robert L <HartRL@state.gov> | Bashadi, Sarah O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov>; Monjay, Robert <MonjayR@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Nilsson, Brian H <NilssonBH@state.gov>; Ganzer, Ann K <GanzerAK@state.gov>; Peckham, Yvonne M <PeckhamYM@state.gov>; Malzahn, William B <MalzahnWB@state.gov>; McClung, Gailyn W <McClungGW@state.gov> | RE  For Comment by COB on December 18th -- Revised State and Commerce Export Control Rules for Categories 1-3 (3).msg | Withhold in Full | |
| WASHAR002 0759 | WASHAR002 0787 | | | | | State firearms proposed rule - Clean (12-18-17).docx | Withhold in Full | |
| WASHAR002 0788 | WASHAR002 0789 | 12/18/2017 | Hart, Robert L <HartRL@state.gov> | Krueger, Thomas G <KruegerTG@state.gov> | Monjay, Robert <MonjayR@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | RE  For Comment by COB on December 18th -- Revised State and Commerce Export Control Rules for Categories 1-3 (4).msg | Withhold in Full | |
| WASHAR002 0790 | WASHAR002 0818 | | | | | DoD response to State firearms proposed rule - Clean for OMB Meeting (12-5-17) (002)d1.docx | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 0819 | WASHAR002 0820 | 12/18/2017 | Krueger, Thomas G <KruegerTG@state.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | Bashadi, Sarah  O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Nilsson, Brian H <NilssonBH@state.gov>; Ganzer, Ann K <GanzerAK@state.gov>; Peckham, Yvonne M <PeckhamYM@state.gov>; Malzahn, William B <MalzahnWB@state.gov>; McClung, Gailyn W <McClungGW@state.gov> | RE  For Comment by COB on December 18th -- Revised State and Commerce Export Control Rules for Categories 1-3 (5).msg | Withhold in Full | |
| WASHAR002 0821 | WASHAR002 0822 | 12/18/2017 | Krueger, Thomas G <KruegerTG@state.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | Bashadi, Sarah  O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Nilsson, Brian H <NilssonBH@state.gov>; Ganzer, Ann K <GanzerAK@state.gov>; Peckham, Yvonne M <PeckhamYM@state.gov>; Malzahn, William B <MalzahnWB@state.gov>; McClung, Gailyn W <McClungGW@state.gov> | RE  For Comment by COB on December 18th -- Revised State and Commerce Export Control Rules for Categories 1-3 (6).msg | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0020823 | WASHAR0020824 | 12/18/2017 | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | Krueger, Thomas G <KruegerTG@state.gov> | Bashadi, Sarah O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Nilsson, Brian H <NilssonBH@state.gov>; Ganzer, Ann K <GanzerAK@state.gov>; Peckham, Yvonne M <PeckhamYM@state.gov>; Malzahn, William B <MalzahnWB@state.gov>; McClung, Gailyn W <McClungGW@state.gov> | RE  For Comment by COB on December 18th -- Revised State and Commerce Export Control Rules for Categories 1-3 (7).msg | Withhold in Full | |
| WASHAR0020825 | WASHAR0020957 | | | | | 2017-12-18 Commerce firearms rule addressing interagency State Comments.docx | Withhold in Full | |
| WASHAR0020958 | WASHAR0020959 | 12/15/2017 | Monjay, Robert <MonjayR@state.gov> | Krueger, Thomas G <KruegerTG@state.gov> | 0 | RE  For Comment by COB on December 18th -- Revised State and Commerce Export Control Rules for Categories 1-3 (9).msg | Withhold in Full | |
| WASHAR0020960 | WASHAR0020961 | 11/9/2017 | McClung, Gailyn W <McClungGW@state.gov>; Peckham, Yvonne M <PeckhamYM@state.gov>; Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | Krueger, Thomas G <KruegerTG@state.gov> | Aron, David H <AronDH@state.gov>; Monjay, Robert <MonjayR@state.gov> | RE  For Comment by COB on November 9th -- Commerce and State response to agency comments on Export Control Reform Rules for Categories 1-3  (45).msg | Withhold in Full | |
| WASHAR0020962 | WASHAR0021089 | | | | | 2017-11-3 Master redline Commerce firearms rule with interagency comments + BIS responses for sending to OMB STATE FINAL.docx | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 1090 | WASHAR002 1091 | 11/9/2017 | Krueger, Thomas G <KruegerTG@state.gov>; McClung, Gailyn W <McClungGW@state.gov>; Peckham, Yvonne M <PeckhamYM@state.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | Aron, David H <AronDH@state.gov>; Monjay, Robert <MonjayR@state.gov> | RE  For Comment by COB on November 9th -- Commerce and State response to agency comments on Export Control Reform Rules for Categories 1-3 .msg | Withhold in Full | |
| WASHAR002 1092 | WASHAR002 1095 | 10/10/2017 | Krueger, Thomas G <KruegerTG@state.gov>; Monjay, Robert <MonjayR@state.gov>; McClung, Gailyn W <McClungGW@state.gov> | Peckham, Yvonne M <PeckhamYM@state.gov> | Ganzer, Ann K <GanzerAK@state.gov>; Hart, Robert L <HartRL@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov>; Gamble, David (Chip) H Jr. <GambleDH@state.gov>; Peckham, Yvonne M <PeckhamYM@state.gov> | RE  For Review by Oct  11  State Commerce rules on Categories I  II and III of the U S  Munitions List and the Commerce Control List (101).msg | Withhold in Full | |
| WASHAR002 1096 | WASHAR002 1099 | 10/10/2017 | Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov> | Krueger, Thomas G <KruegerTG@state.gov> | 0 | RE  For Review by Oct  11  State Commerce rules on Categories I  II and III of the U S  Munitions List and the Commerce Control List (103).msg | Withhold in Full | |
| WASHAR002 1100 | WASHAR002 1104 | 10/10/2017 | Monjay, Robert <MonjayR@state.gov> | Krueger, Thomas G <KruegerTG@state.gov> | 0 | RE  For Review by Oct  11  State Commerce rules on Categories I  II and III of the U S  Munitions List and the Commerce Control List (105).msg | Withhold in Full | |
| WASHAR002 1105 | WASHAR002 1109 | 10/10/2017 | Monjay, Robert <MonjayR@state.gov> | Krueger, Thomas G <KruegerTG@state.gov> | 0 | RE  For Review by Oct  11  State Commerce rules on Categories I  II and III of the U S  Munitions List and the Commerce Control List (106).msg | Withhold in Full | |
| WASHAR002 1110 | WASHAR002 1113 | 10/10/2017 | Monjay, Robert <MonjayR@state.gov> | Krueger, Thomas G <KruegerTG@state.gov> | 0 | RE  For Review by Oct  11  State Commerce rules on Categories I  II and III of the U S  Munitions List and the Commerce Control List (107).msg | Withhold in Full | |
| WASHAR002 1114 | WASHAR002 1116 | 10/6/2017 | Monjay, Robert <MonjayR@state.gov>; McClung, Gailyn W <McClungGW@state.gov> | Peckham, Yvonne M <PeckhamYM@state.gov> | Ganzer, Ann K <GanzerAK@state.gov>; Hart, Robert L <HartRL@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov>; Krueger, Thomas G <KruegerTG@state.gov> | RE  For Review by Oct  11  State Commerce rules on Categories I  II and III of the U S  Munitions List and the Commerce Control List (112).msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 1117 | WASHAR002 1119 | 10/6/2017 | McClung, Gailyn W <McClungGW@state.gov> | Peckham, Yvonne M <PeckhamYM@state.gov> | Ganzer, Ann K <GanzerAK@state.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov>; Krueger, Thomas G <KruegerTG@state.gov> | RE  For Review by Oct  11  State Commerce rules on Categories I  II and III of the U S  Munitions List and the Commerce Control List (113).msg | Withhold in Full | |
| WASHAR002 1120 | WASHAR002 1122 | 10/6/2017 | Monjay, Robert <MonjayR@state.gov> | Krueger, Thomas G <KruegerTG@state.gov> | 0 | RE  For Review by Oct  11  State Commerce rules on Categories I  II and III of the U S  Munitions List and the Commerce Control List (116).msg | Withhold in Full | |
| WASHAR002 1123 | WASHAR002 1125 | 10/6/2017 | Peckham, Yvonne M <PeckhamYM@state.gov> | Hart, Robert L <HartRL@state.gov> | Monjay, Robert <MonjayR@state.gov> | RE  For Review by Oct  11  State Commerce rules on Categories I  II and III of the U S  Munitions List and the Commerce Control List (119).msg | Withhold in Full | |
| WASHAR002 1126 | WASHAR002 1127 | 9/27/2017 | Krueger, Thomas G <KruegerTG@state.gov> | Monjay, Robert <MonjayR@state.gov> | 0 | Re  For Review by Oct  11  State Commerce rules on Categories I  II and III of the U S  Munitions List and the Commerce Control List (140).msg | Withhold in Full | |
| WASHAR002 1128 | WASHAR002 1134 | 10/17/2017 | Hart, Robert L <HartRL@state.gov> | Peckham, Yvonne M <PeckhamYM@state.gov> | Monjay, Robert <MonjayR@state.gov> | RE  For Review by Oct  11  State Commerce rules on Categories I  II and III of the U S  Munitions List and the Commerce Control List (75).msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 1135 | WASHAR002 1141 | 10/17/2017 | Krueger, Thomas G <KruegerTG@state.gov> | Peckham, Yvonne M <PeckhamYM@state.gov> | Ganzer, Ann K <GanzerAK@state.gov>; Hart, Robert L <HartRL@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov>; Gamble, David (Chip) H Jr. <GambleDH@state.gov>; Monjay, Robert <MonjayR@state.gov>; McClung, Gailyn W <McClungGW@state.gov>; Malzahn, William B <MalzahnWB@state.gov>; Barber-Wilson, Angela <Barber-WilsonA@state.gov>; Park, Christopher J <ParkCh2@state.gov>; Rivera, Ernesto <RiveraE1@state.gov>; Peckham, Yvonne M <PeckhamYM@state.gov> | RE  For Review by Oct  11  State Commerce rules on Categories I  II and III of the U S  Munitions List and the Commerce Control List (76).msg | Withhold in Full | |
| WASHAR002 1142 | WASHAR002 1267 | | | | | Draft Commerce firearms proposed rule FINAL.DOCX | Withhold in Full | |
| WASHAR002 1268 | WASHAR002 1269 | 10/16/2017 | Monjay, Robert <MonjayR@state.gov>; Bashadi, Sarah O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | Kottmyer, Alice M <KottmyerAM@state.gov> | Peckham, Yvonne M <PeckhamYM@state.gov>; Krueger, Thomas G <KruegerTG@state.gov>; Ganzer, Ann K <GanzerAK@state.gov>; Gamble, David (Chip) H Jr. <GambleDH@state.gov>; Hart, Robert L <HartRL@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov> | RE  For Review by Oct  11  State Commerce rules on Categories I  II and III of the U S  Munitions List and the Commerce Control List (77).msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 1270 | WASHAR002 1271 | 10/16/2017 | Monjay, Robert <MonjayR@state.gov>; Bashadi, Sarah O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | Peckham, Yvonne M <PeckhamYM@state.gov>; Krueger, Thomas G <KruegerTG@state.gov>; Ganzer, Ann K <GanzerAK@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov>; Gamble, David (Chip) H Jr. <GambleDH@state.gov>; Hart, Robert L <HartRL@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | RE  For Review by Oct  11  State Commerce rules on Categories I  II and III of the U S  Munitions List and the Commerce Control List (78).msg | Withhold in Full | |
| WASHAR002 1272 | WASHAR002 1280 | 10/16/2017 | Hart, Robert L <HartRL@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Monjay, Robert <MonjayR@state.gov> | RE  For Review by Oct  11  State Commerce rules on Categories I  II and III of the U S  Munitions List and the Commerce Control List (79).msg | Withhold in Full | |
| WASHAR002 1281 | WASHAR002 1288 | 10/16/2017 | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Hart, Robert L <HartRL@state.gov> | Monjay, Robert <MonjayR@state.gov> | RE  For Review by Oct  11  State Commerce rules on Categories I  II and III of the U S  Munitions List and the Commerce Control List (81).msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 1289 | WASHAR002 1295 | 10/16/2017 | Krueger, Thomas G <KruegerTG@state.gov>; Peckham, Yvonne M <PeckhamYM@state.gov> | Hart, Robert L <HartRL@state.gov> | Ganzer, Ann K <GanzerAK@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov>; Gamble, David (Chip) H Jr. <GambleDH@state.gov>; Monjay, Robert <MonjayR@state.gov>; McClung, Gailyn W <McClungGW@state.gov>; Malzahn, William B <MalzahnWB@state.gov>; Barber-Wilson, Angela <Barber-WilsonA@state.gov>; Park, Christopher J <ParkCh2@state.gov>; Rivera, Ernesto <RiveraE1@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | RE  For Review by Oct  11  State Commerce rules on Categories I  II and III of the U S  Munitions List and the Commerce Control List (83).msg | Withhold in Full | |
| WASHAR002 1296 | WASHAR002 1421 | | | | | Draft Commerce firearms proposed rule FINAL.DOCX | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 1422 | WASHAR002 1427 | 10/16/2017 | Peckham, Yvonne M <PeckhamYM@state.gov> | Krueger, Thomas G <KruegerTG@state.gov> | Ganzer, Ann K <GanzerAK@state.gov>; Hart, Robert L <HartRL@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov>; Gamble, David (Chip) H Jr. <GambleDH@state.gov>; Monjay, Robert <MonjayR@state.gov>; McClung, Gailyn W <McClungGW@state.gov>; Malzahn, William B <MalzahnWB@state.gov>; Barber-Wilson, Angela <Barber-WilsonA@state.gov>; Park, Christopher J <ParkCh2@state.gov>; Rivera, Ernesto <RiveraE1@state.gov> | RE  For Review by Oct  11  State Commerce rules on Categories I  II and III of the U S  Munitions List and the Commerce Control List (84).msg | Withhold in Full | |
| WASHAR002 1428 | WASHAR002 1553 | | | | | Draft Commerce firearms proposed rule FINAL.docx | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 1554 | WASHAR002 1559 | 10/16/2017 | Krueger, Thomas G <KruegerTG@state.gov> | Peckham, Yvonne M <PeckhamYM@state.gov> | Ganzer, Ann K <GanzerAK@state.gov>; Hart, Robert L <HartRL@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov>; Gamble, David (Chip) H Jr. <GambleDH@state.gov>; Monjay, Robert <MonjayR@state.gov>; McClung, Gailyn W <McClungGW@state.gov>; Malzahn, William B <MalzahnWB@state.gov>; Barber-Wilson, Angela <Barber-WilsonA@state.gov>; Park, Christopher J <ParkCh2@state.gov>; Rivera, Ernesto <RiveraE1@state.gov>; Peckham, Yvonne M <PeckhamYM@state.gov> | RE  For Review by Oct  11  State Commerce rules on Categories I  II and III of the U S  Munitions List and the Commerce Control List (87).msg | Withhold in Full | |
| WASHAR002 1560 | WASHAR002 1564 | 10/13/2017 | Peckham, Yvonne M <PeckhamYM@state.gov>; Rivera, Ernesto <RiveraE1@state.gov> | Krueger, Thomas G <KruegerTG@state.gov> | Ganzer, Ann K <GanzerAK@state.gov>; Hart, Robert L <HartRL@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov>; Gamble, David (Chip) H Jr. <GambleDH@state.gov>; Monjay, Robert <MonjayR@state.gov>; McClung, Gailyn W <McClungGW@state.gov>; Malzahn, William B <MalzahnWB@state.gov> | RE  For Review by Oct  11  State Commerce rules on Categories I  II and III of the U S  Munitions List and the Commerce Control List (90).msg | Withhold in Full | |
| WASHAR002 1565 | WASHAR002 1690 | | | | | Draft Commerce firearms proposed rule STATE.docx | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 1691 | WASHAR002 1695 | 10/13/2017 | Peckham, Yvonne M <PeckhamYM@state.gov>; Monjay, Robert <MonjayR@state.gov>; McClung, Gailyn W <McClungGW@state.gov> | Krueger, Thomas G <KruegerTG@state.gov> | Ganzer, Ann K <GanzerAK@state.gov>; Hart, Robert L <HartRL@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov>; Gamble, David (Chip) H Jr. <GambleDH@state.gov> | RE  For Review by Oct  11  State Commerce rules on Categories I  II and III of the U S  Munitions List and the Commerce Control List (91).msg | Withhold in Full | |
| WASHAR002 1696 | WASHAR002 1699 | 10/11/2017 | Krueger, Thomas G <KruegerTG@state.gov>; Monjay, Robert <MonjayR@state.gov>; McClung, Gailyn W <McClungGW@state.gov> | Peckham, Yvonne M <PeckhamYM@state.gov> | Ganzer, Ann K <GanzerAK@state.gov>; Hart, Robert L <HartRL@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov>; Gamble, David (Chip) H Jr. <GambleDH@state.gov>; Peckham, Yvonne M <PeckhamYM@state.gov> | RE  For Review by Oct  11  State Commerce rules on Categories I  II and III of the U S  Munitions List and the Commerce Control List (99).msg | Withhold in Full | |
| WASHAR002 1700 | WASHAR002 1702 | 10/17/2017 | Kottmyer, Alice M <KottmyerAM@state.gov>; Monjay, Robert <MonjayR@state.gov>; Bashadi, Sarah  O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | Peckham, Yvonne M <PeckhamYM@state.gov> | Krueger, Thomas G <KruegerTG@state.gov>; Ganzer, Ann K <GanzerAK@state.gov>; Gamble, David (Chip) H Jr. <GambleDH@state.gov>; Hart, Robert L <HartRL@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | RE  For Review by Oct  11  State Commerce rules on Categories I  II and III of the U S  Munitions List and the Commerce Control List.msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 1703 | WASHAR002 1704 | 12/6/2017 | Hart, Robert L <HartRL@state.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | Peckham, Yvonne M <PeckhamYM@state.gov>; Monjay, Robert <MonjayR@state.gov>; Nilsson, Brian H <NilssonBH@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Ganzer, Ann K <GanzerAK@state.gov>; Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov>; Bashadi, Sarah O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Plotnick, Sarah (Federal) <splotnick@doc.gov> | Re For your review -- A Clean Commerce Firearms Rule and Commerce's Comments on State's Rule (25).msg | Withhold in Full | |
| WASHAR002 1705 | WASHAR002 1706 | 12/6/2017 | Krueger, Thomas G <KruegerTG@state.gov> | Hart, Robert L <HartRL@state.gov> | Monjay, Robert <MonjayR@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | RE For your review -- A Clean Commerce Firearms Rule and Commerce's Comments on State's Rule (28).msg | Withhold in Full | |
| WASHAR002 1707 | WASHAR002 1707 | 12/6/2017 | Heidema, Sarah J <HeidemaSJ@state.gov> | Krueger, Thomas G <KruegerTG@state.gov> | Hart, Robert L <HartRL@slate.gov>; Monjay, Robert <MonjayR@state.gov>; McClung, Gailyn W <McClungGW@state.gov> | RE For your review -- A Clean Commerce Firearms Rule and Commerce's Comments on State's Rule (31).msg | Withhold in Full | |
| WASHAR002 1708 | WASHAR002 1708 | 12/6/2017 | Hart, Robert L <HartRL@state.gov>; Peckham, Yvonne M <PeckhamYM@state.gov>; Monjay, Robert <MonjayR@state.gov>; Nilsson, Brian H <NilssonBH@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Ganzer, Ann K <GanzerAK@state.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov>; Bashadi, Sarah O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Plotnick, Sarah (Federal) <splotnick@doc.gov> | RE For your review -- A Clean Commerce Firearms Rule and Commerce's Comments on State's Rule (33).msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 1709 | WASHAR002 1709 | 12/6/2017 | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov>; Peckham, Yvonne M <PeckhamYM@state.gov>; Monjay, Robert <MonjayR@state.gov>; Nilsson, Brian H <NilssonBH@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Ganzer, Ann K <GanzerAK@state.gov> | Hart, Robert L <HartRL@state.gov> | Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov>; Bashadi, Sarah  O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Plotnick, Sarah (Federal) <splotnick@doc.gov> | RE  For your review -- A Clean Commerce Firearms Rule and Commerce's Comments on State's Rule (34).msg | Withhold in Full | |
| WASHAR002 1710 | WASHAR002 1738 | | | | | State firearms proposed rule - Clean for OMB Meeting (12-5-17).docx | Withhold in Full | |
| WASHAR002 1739 | WASHAR002 1739 | 12/11/2017 | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov>; Peckham, Yvonne M <PeckhamYM@state.gov>; Hart, Robert L <HartRL@state.gov>; Nilsson, Brian H <NilssonBH@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Ganzer, Ann K <GanzerAK@state.gov> | Monjay, Robert </O=SBUSTATE/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=MONJAY, ROBERT9A6> | Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov>; Bashadi, Sarah  O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Plotnick, Sarah (Federal) <splotnick@doc.gov> | RE  For your review -- A Clean Commerce Firearms Rule and Commerce's Comments on State's Rule.msg | Withhold in Full | |
| WASHAR002 1740 | WASHAR002 1868 | | | | | 2017-12-11 Clean Commerce firearms rule addressing interagency comments f...State Edits.docx | Withhold in Full | |
| WASHAR002 1869 | WASHAR002 1870 | 12/15/2017 | 'Seehra, Jasmeet K. EOP/OMB' <Jasmeet_K._Seehra@omb.eop.gov> | Peckham, Yvonne M <PeckhamYM@state.gov> | Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Peckham, Yvonne M <PeckhamYM@state.gov> | RE  From DOJ  -- Comments on State and Commerce Rules on Cats 1-3 (16).msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 1871 | WASHAR002 1872 | 12/15/2017 | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | Peckham, Yvonne M <PeckhamYM@state.gov> | Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | RE  From DOJ  -- Comments on State and Commerce Rules on Cats 1-3 (18).msg | Withhold in Full | |
| WASHAR002 1873 | WASHAR002 1876 | 12/14/2017 | Plant, Sue Ann <PlantSA@state.gov>; Monjay, Robert <MonjayR@state.gov> | Ricci, Anthony <RicciA@state.gov> | Hart, Robert L <HartRL@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Miller, Michael F <Millermf@state.gov>; Cressey, Laura E <CresseyLE@state.gov>; David, Clarissa S <DavidCS@state.gov>; Lorenzen, Cameron J <LorenzenCJ@state.gov> | RE  From DOJ  -- Comments on State and Commerce Rules on Cats 1-3 (19).msg | Withhold in Full | |
| WASHAR002 1877 | WASHAR002 1878 | 12/14/2017 | Monjay, Robert <MonjayR@state.gov>; Plant, Sue Ann <PlantSA@state.gov> | Hoang, Jenny <HoangJ@state.gov> | Hart, Robert L <HartRL@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | RE  From DOJ  -- Comments on State and Commerce Rules on Cats 1-3 (21).msg | Withhold in Full | |
| WASHAR002 1879 | WASHAR002 1880 | 12/13/2017 | Monjay, Robert <MonjayR@state.gov>; Plant, Sue Ann <PlantSA@state.gov> | Hoang, Jenny <HoangJ@state.gov> | Hart, Robert L <HartRL@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | Re  From DOJ  -- Comments on State and Commerce Rules on Cats 1-3 (22).msg | Withhold in Full | |
| WASHAR002 1881 | WASHAR002 1882 | 12/11/2017 | Monjay, Robert <MonjayR@state.gov> | Plant, Sue Ann <PlantSA@state.gov> | Hart, Robert L <HartRL@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Miller, Michael F <Millermf@state.gov>; Cressey, Laura E <CresseyLE@state.gov>; David, Clarissa S <DavidCS@state.gov>; Lorenzen, Cameron J <LorenzenCJ@state.gov>; Ricci, Anthony <RicciA@state.gov> | RE  From DOJ  -- Comments on State and Commerce Rules on Cats 1-3 (23).msg | Withhold in Full | |
| WASHAR002 1883 | WASHAR002 1883 | 12/7/2017 | Monjay, Robert <MonjayR@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | Hart, Robert L <HartRL@state.gov> | 0 | RE  From DOJ  -- Comments on State and Commerce Rules on Cats 1-3 (24).msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 1884 | WASHAR002 1885 | 10/2/2017 | Aron, David H <AronDH@state.gov> | Monjay, Robert <MonjayR@state.gov> | Bayliss, T. Drew <BaylissTA@state.gov> | Re FYI Cat I II and III of the U S Munitions List and the Commerce Control List (130).msg | Withhold in Full | |
| WASHAR002 1886 | WASHAR002 1887 | 10/2/2017 | Monjay, Robert <MonjayR@state.gov> | Aron, David H <AronDH@state.gov> | Bayliss, T. Drew <BaylissTA@state.gov> | RE FYI Cat I II and III of the U S Munitions List and the Commerce Control List.msg | Withhold in Full | |
| WASHAR002 1888 | WASHAR002 1889 | 10/4/2017 | Akram, Elyas CIV DTSA LD (US) <elyas.akram.civ@mail.mil> | Davidson-Hood, Simon <DavidsonHoodS@state.gov> | Monjay, Robert <MonjayR@state.gov>; Daoussi, Susan G CIV DTSA LD (US) <susan.g.daoussi.civ@mail.mil>; Mueller, Andrew J CIV DTSA LD (US) <andrew.j.mueller2.civ@mail.mil>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov> | RE HASC DCS Briefing on USML Cat I II and III (UNCLASSIFIED) (121).msg | Withhold in Full | |
| WASHAR002 1890 | WASHAR002 1891 | 10/4/2017 | Akram, Elyas CIV DTSA LD (US) <elyas.akram.civ@mail.mil> | Davidson-Hood, Simon <DavidsonHoodS@state.gov> | Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov> | RE HASC DCS Briefing on USML Cat I II and III (UNCLASSIFIED) (123).msg | Withhold in Full | |
| WASHAR002 1892 | WASHAR002 1892 | 10/4/2017 | Akram, Elyas CIV DTSA LD (US) <elyas.akram.civ@mail.mil> | Monjay, Robert <MonjayR@state.gov> | Daoussi, Susan G CIV DTSA LD (US) <susan.g.daoussi.civ@mail.mil>; Mueller, Andrew J CIV DTSA LD (US) <andrew.j.mueller2.civ@mail.mil>; Hart, Robert L <HartRL@state.gov> | Re HASC DCS Briefing on USML Cat I II and III (UNCLASSIFIED) (125).msg | Withhold in Full | |
| WASHAR002 1893 | WASHAR002 1893 | 10/4/2017 | Monjay, Robert <MonjayR@state.gov> | Akram, Elyas CIV DTSA LD (US) <elyas.akram.civ@mail.mil> | Daoussi, Susan G CIV DTSA LD (US) <susan.g.daoussi.civ@mail.mil>; Mueller, Andrew J CIV DTSA LD (US) <andrew.j.mueller2.civ@mail.mil>; Hart, Robert L <HartRL@state.gov> | RE HASC DCS Briefing on USML Cat I II and III (UNCLASSIFIED) (126).msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 1894 | WASHAR002 1895 | 10/4/2017 | Monjay, Robert <MonjayR@state.gov> | Akram, Elyas CIV DTSA LD (US) <elyas.akram.civ@mail.mil> | Daoussi, Susan G CIV DTSA LD (US) <susan.g.daoussi.civ@mail.mil>; Mueller, Andrew J CIV DTSA LD (US) <andrew.j.mueller2.civ@mail.mil>; Hart, Robert L <HartRL@state.gov> | RE HASC DCS Briefing on USML Cat I  II and III (UNCLASSIFIED).msg | Withhold in Full | |
| WASHAR002 1896 | WASHAR002 1916 | | | | | smime.p7m | Withhold in Full | |
| WASHAR002 1917 | WASHAR002 1918 | 9/8/2017 | Monjay, Robert <MonjayR@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Abraham, Liz <LAbraham@doc.gov> | RE How are you coming at State on the EO 13771 for the firearms rules (190).msg | Withhold in Full | |
| WASHAR002 1919 | WASHAR002 1922 | | | | | 2017-9-5 Net deregulatory action for purposes E.O. 13771 with insert discussed with OGC on 9-1.docx | Withhold in Full | |
| WASHAR002 1923 | WASHAR002 1924 | 9/8/2017 | Heidema, Sarah J <HeidemaSJ@state.gov>; Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Abraham, Liz <LAbraham@doc.gov> | RE How are you coming at State on the EO 13771 for the firearms rules  (Thanks).msg | Withhold in Full | |
| WASHAR002 1925 | WASHAR002 1925 | 9/11/2017 | Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | Noonan, Michael J <NoonanMJ@state.gov> | 0 | RE I-III.msg | Withhold in Full | |
| WASHAR002 1926 | WASHAR002 1929 | 11/2/2017 | Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov> | Strike, Andrew P <StrikeAP@state.gov> | PM-CPA <PM-CPA@state.gov>; Carter, Rachel <CarterR@state.gov> | RE Infographic on CATS 1-3  (56).msg | Withhold in Full | |
| WASHAR002 1930 | WASHAR002 1931 | 11/2/2017 | Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov> | Strike, Andrew P <StrikeAP@state.gov> | PM-CPA <PM-CPA@state.gov>; Carter, Rachel <CarterR@state.gov> | RE Infographic on CATS 1-3  (58).msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 1932 | WASHAR002 1934 | 11/2/2017 | Monjay, Robert <MonjayR@state.gov>; Strike, Andrew P <StrikeAP@state.gov>; Hart, Robert L <HartRL@state.gov> | Carter, Rachel <CarterR@state.gov> | PM-CPA <PM-CPA@state.gov> | Re  Infographic on CATS 1-3 .msg | Withhold in Full | |
| WASHAR002 1935 | WASHAR002 1936 | 8/17/2017 | Heidema, Sarah J <HeidemaSJ@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | Kottmyer, Alice M <KottmyerAM@state.gov> | Nilsson, Brian H <NilssonBH@state.gov>; Monjay, Robert <MonjayR@state.gov>; Peartree, C Edward <PeartreeCE@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Hart, Robert L <HartRL@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov> | RE  Issue with OMB (239).msg | Withhold in Full | |
| WASHAR002 1937 | WASHAR002 1938 | 8/17/2017 | Rogers, Shana A <RogersSA2@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Nilsson, Brian H <NilssonBH@state.gov>; Monjay, Robert <MonjayR@state.gov>; Peartree, C Edward <PeartreeCE@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Hart, Robert L <HartRL@state.gov> | RE  Issue with OMB (240).msg | Withhold in Full | |
| WASHAR002 1939 | WASHAR002 1940 | 8/17/2017 | Kottmyer, Alice M <KottmyerAM@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Nilsson, Brian H <NilssonBH@state.gov>; Monjay, Robert <MonjayR@state.gov>; Peartree, C Edward <PeartreeCE@state.gov>; Hart, Robert L <HartRL@state.gov> | RE  Issue with OMB (241).msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 1941 | WASHAR002 1942 | 8/17/2017 | Heidema, Sarah J <HeidemaSJ@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | Kottmyer, Alice M <KottmyerAM@state.gov> | Nilsson, Brian H <NilssonBH@state.gov>; Monjay, Robert <MonjayR@state.gov>; Peartree, C Edward <PeartreeCE@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov> | RE  Issue with OMB (243).msg | Withhold in Full | |
| WASHAR002 1943 | WASHAR002 1943 | 8/17/2017 | Heidema, Sarah J <HeidemaSJ@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | Kottmyer, Alice M <KottmyerAM@state.gov> | Nilsson, Brian H <NilssonBH@state.gov>; Monjay, Robert <MonjayR@state.gov>; Peartree, C Edward <PeartreeCE@state.gov> | Re  Issue with OMB (244).msg | Withhold in Full | |
| WASHAR002 1944 | WASHAR002 1945 | 8/17/2017 | Kottmyer, Alice M <KottmyerAM@state.gov> | Monjay, Robert </O=SBUSTATE/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=MONJAY, ROBERT9A6> | Hart, Robert L <HartRL@state.gov> | RE  Issue with OMB (245).msg | Withhold in Full | |
| WASHAR002 1946 | WASHAR002 1948 | 8/17/2017 | Kottmyer, Alice M <KottmyerAM@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | Nilsson, Brian H <NilssonBH@state.gov> | Monjay, Robert <MonjayR@state.gov>; Peartree, C Edward <PeartreeCE@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Hart, Robert L <HartRL@state.gov> | RE  Issue with OMB.msg | Withhold in Full | |
| WASHAR002 1949 | WASHAR002 1950 | 12/29/2017 | Monjay, Robert <MonjayR@state.gov> | Koelling, Richard W <KoellingRW@state.gov> | Hart, Robert L <HartRL@state.gov> | RE  Meeting with Commerce and DHS regarding Cats 1-3 and DHS concerns.msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 1951 | WASHAR002 1955 | 7/20/2017 | Christopher Williams <Christopher.Williams@bis.doc.gov>; Clagett, Steven <steven.clagett@bis.doc.gov>; Hillary Hess <Hillary.Hess@bis.doc.gov>; Abraham, Liz <LAbraham@doc.gov>; Monjay, Robert <MonjayR@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | KLASON, PETER <PKLASON@doc.gov>; Ronald Rolfe <Ronald.Rolfe@bis.doc.gov>; Steven Schrader <Steven.Schrader@bis.doc.gov>; Matthew Borman <Matthew.Borman@bis.doc.gov> | RE  Potential update for Commerce guns rule for Congressional reporting (262).msg | Withhold in Full | |
| WASHAR002 1956 | WASHAR002 1959 | 7/20/2017 | Clagett, Steven <steven.clagett@bis.doc.gov>; Hillary Hess <Hillary.Hess@bis.doc.gov>; Abraham, Liz <LAbraham@doc.gov>; Monjay, Robert <MonjayR@state.gov>; Christopher Williams <Christopher.Williams@bis.doc.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | KLASON, PETER <PKLASON@doc.gov>; Ronald Rolfe <Ronald.Rolfe@bis.doc.gov>; Steven Schrader <Steven.Schrader@bis.doc.gov>; Matthew Borman <Matthew.Borman@bis.doc.gov> | RE  Potential update for Commerce guns rule for Congressional reporting (264).msg | Withhold in Full | |
| WASHAR002 1960 | WASHAR002 1962 | | | | | 2017-3-31 Q and As on 600 series MDE addressed in ECR weekly teleconferences.docx | Withhold in Full | |
| WASHAR002 1963 | WASHAR002 1965 | 7/20/2017 | Timothy Mooney <Timothy.Mooney@bis.doc.gov>; Clagett, Steven <steven.clagett@bis.doc.gov>; Abraham, Liz <LAbraham@doc.gov>; Hillary Hess <Hillary.Hess@bis.doc.gov>; Monjay, Robert <MonjayR@state.gov> | Ronald Rolfe <Ronald.Rolfe@bis.doc.gov> | KLASON, PETER <PKLASON@doc.gov>; Steven Schrader <Steven.Schrader@bis.doc.gov>; Matthew Borman <Matthew.Borman@bis.doc.gov> | RE  Potential update for Commerce guns rule for Congressional reporting (267).msg | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 1966 | WASHAR002 1968 | 7/20/2017 | Timothy Mooney <Timothy.Mooney@bis.doc.gov>; Clagett, Steven <steven.clagett@bis.doc.gov>; Abraham, Liz <LAbraham@doc.gov>; Monjay, Robert <MonjayR@state.gov> | Hillary Hess <Hillary.Hess@bis.doc.gov> | KLASON, PETER <PKLASON@doc.gov>; Ronald Rolfe <Ronald.Rolfe@bis.doc.gov>; Steven Schrader <Steven.Schrader@bis.doc.gov>; Matthew Borman <Matthew.Borman@bis.doc.gov> | RE  Potential update for Commerce guns rule for Congressional reporting (268).msg | Withhold in Full | |
| WASHAR002 1969 | WASHAR002 1970 | 7/20/2017 | Clagett, Steven <steven.clagett@bis.doc.gov>; Mooney, Timothy <Timothy.Mooney@bis.doc.gov>; Hess, Hillary <Hillary.Hess@bis.doc.gov>; Monjay, Robert <MonjayR@state.gov> | Abraham, Liz (Federal) <LAbraham@doc.gov> | KLASON, PETER (Federal) <PKLASON@doc.gov>; Rolfe, Ronald <Ronald.Rolfe@bis.doc.gov>; Schrader, Steven <Steven.Schrader@bis.doc.gov>; Borman, Matthew <Matthew.Borman@bis.doc.gov> | RE  Potential update for Commerce guns rule for Congressional reporting (270).msg | Withhold in Full | |
| WASHAR002 1971 | WASHAR002 1973 | 7/20/2017 | Timothy Mooney <Timothy.Mooney@bis.doc.gov>; Hillary Hess <Hillary.Hess@bis.doc.gov>; Abraham, Liz <LAbraham@doc.gov>; Monjay, Robert <MonjayR@state.gov> | Steven Clagett <Steven.Clagett@bis.doc.gov> | KLASON, PETER <PKLASON@doc.gov>; Ronald Rolfe <Ronald.Rolfe@bis.doc.gov>; Steven Schrader <Steven.Schrader@bis.doc.gov>; Matthew Borman <Matthew.Borman@bis.doc.gov> | RE  Potential update for Commerce guns rule for Congressional reporting (272).msg | Withhold in Full | |
| WASHAR002 1974 | WASHAR002 1975 | 7/20/2017 | Clagett, Steven <steven.clagett@bis.doc.gov>; Timothy Mooney <Timothy.Mooney@bis.doc.gov>; Abraham, Liz <LAbraham@doc.gov>; Monjay, Robert <MonjayR@state.gov> | Hillary Hess <Hillary.Hess@bis.doc.gov> | KLASON, PETER <PKLASON@doc.gov>; Ronald Rolfe <Ronald.Rolfe@bis.doc.gov>; Steven Schrader <Steven.Schrader@bis.doc.gov>; Matthew Borman <Matthew.Borman@bis.doc.gov> | RE  Potential update for Commerce guns rule for Congressional reporting (274).msg | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 1976 | WASHAR002 1976 | 7/20/2017 | Timothy Mooney <Timothy.Mooney@bis.doc.gov>; Clagett, Steven <steven.clagett@bis.doc.gov>; Hillary Hess <Hillary.Hess@bis.doc.gov>; Abraham, Liz <LAbraham@doc.gov>; Monjay, Robert <MonjayR@state.gov> | Monjay, Robert <MonjayR@state.gov> | KLASON, PETER <PKLASON@doc.gov>; Ronald Rolfe <Ronald.Rolfe@bis.doc.gov>; Steven Schrader <Steven.Schrader@doc.gov> | Re  Potential update for Commerce guns rule for Congressional reporting (276).msg | Withhold in Full | |
| WASHAR002 1977 | WASHAR002 1978 | 8/11/2017 | Monjay, Robert <MonjayR@state.gov>; Clagett, Steven <steven.clagett@bis.doc.gov>; Hillary Hess <Hillary.Hess@bis.doc.gov>; Abraham, Liz <LAbraham@doc.gov>; Matthew Borman <Matthew.Borman@bis.doc.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | KLASON, PETER <PKLASON@doc.gov>; Ronald Rolfe <Ronald.Rolfe@bis.doc.gov>; Steven Schrader <Steven.Schrader@doc.gov> | RE  Potential update for Commerce guns rule for Congressional reporting .msg | Withhold in Full | |
| WASHAR002 1979 | WASHAR002 1980 | 9/29/2017 | Heidema, Sarah J <HeidemaSJ@state.gov>; Matthew Borman <Matthew.Borman@bis.doc.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | 'Brian_H._Nilsson@nss.eop.gov'; Paul, Joshua M <PaulJM@state.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Hillary Hess <Hillary.Hess@bis.doc.gov>; Clagett, Steven <steven.clagett@bis.doc.gov>; Abraham, Liz <LAbraham@doc.gov> | RE  Quick Question for Hill Briefing on Monday (131).msg | Withhold in Full | |
| WASHAR002 1981 | WASHAR002 1984 | | | | | 0816 FACT SHEET--DDTC--CATS I-III MYTHS-FACTS + TM edits.docx | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 1985 | WASHAR002 1985 | 9/29/2017 | Heidema, Sarah J <HeidemaSJ@state.gov>; Matthew Borman <Matthew.Borman@bis.doc.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | 'Brian_H._Nilsson@nss.eop.gov'; Paul, Joshua M <PaulJM@state.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Hillary Hess <Hillary.Hess@bis.doc.gov>; Clagett, Steven <steven.clagett@bis.doc.gov>; Abraham, Liz <LAbraham@doc.gov> | RE  Quick Question for Hill Briefing on Monday (132).msg | Withhold in Full | |
| WASHAR002 1986 | WASHAR002 1987 | | | | | 2017-9-30 Summary of new ECCNs excluded and available for STA.docx | Withhold in Full | |
| WASHAR002 1988 | WASHAR002 1988 | 9/29/2017 | Heidema, Sarah J <HeidemaSJ@state.gov>; Matthew Borman <Matthew.Borman@bis.doc.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | 'Brian_H._Nilsson@nss.eop.gov'; Paul, Joshua M <PaulJM@state.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov> | RE  Quick Question for Hill Briefing on Monday (133).msg | Withhold in Full | |
| WASHAR002 1989 | WASHAR002 1990 | 9/29/2017 | Heidema, Sarah J <HeidemaSJ@state.gov> | Monjay, Robert </O=SBUSTATE/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=MONJAY, ROBERT9A6> | 0 | Re  Quick Question for Hill Briefing on Monday (134).msg | Withhold in Full | |
| WASHAR002 1991 | WASHAR002 1992 | 9/29/2017 | Monjay, Robert <MonjayR@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | 0 | RE  Quick Question for Hill Briefing on Monday (135).msg | Withhold in Full | |
| WASHAR002 1993 | WASHAR002 1994 | 9/29/2017 | Heidema, Sarah J <HeidemaSJ@state.gov> | Monjay, Robert <MonjayR@state.gov> | 0 | RE  Quick Question for Hill Briefing on Monday (136).msg | Withhold in Full | |
| WASHAR002 1995 | WASHAR002 1996 | 10/19/2017 | Monjay, Robert <MonjayR@state.gov> | Hart, Robert L <HartRL@state.gov> | 0 | RE  Quick Summary of Comments on I-III (72).msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 1997 | WASHAR002 1997 | 10/19/2017 | Monjay, Robert <MonjayR@state.gov> | Hart, Robert L <HartRL@state.gov> | | 0 RE  Quick Summary of Comments on I-III (73).msg | Withhold in Full | |
| WASHAR002 1998 | WASHAR002 1999 | 10/19/2017 | Monjay, Robert <MonjayR@state.gov> | Hart, Robert L <HartRL@state.gov> | | 0 RE  Quick Summary of Comments on I-III.msg | Withhold in Full | |
| WASHAR002 2000 | WASHAR002 2003 | 9/7/2017 | Dearth, Anthony M <DearthAM@state.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov> | Kottmyer, Alice M <KottmyerAM@state.gov> | Kottmyer, Alice M <KottmyerAM@state.gov> | RE  RE  relevant PRA collections for 1400-AE30.msg | Withhold in Full | |
| WASHAR002 2004 | WASHAR002 2005 | | | | | PRA numbers for AE30 edits.xlsx | Withhold in Full | |
| WASHAR002 2006 | WASHAR002 2008 | 6/30/2017 | Monjay, Robert <MonjayR@state.gov>; Hamilton, Catherine E <HamiltonCE@state.gov>; Schwingler, Bruce C <SchwinglerBC2@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | Douville, Alex J <DouvilleAJ@state.gov>; Davis, Terry L <DavisTL@state.gov> | RE  RE  USML Cats I-III (278).msg | Withhold in Full | |
| WASHAR002 2009 | WASHAR002 2034 | | | | | Cat I-III Combined IFR - FRN 4 (Redline 123.15).docx | Withhold in Full | |
| WASHAR002 2035 | WASHAR002 2037 | 6/27/2017 | Monjay, Robert <MonjayR@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | | 0 RE  RE  USML Cats I-III (290).msg | Withhold in Full | |
| WASHAR002 2038 | WASHAR002 2062 | | | | | Cat I-III Combined IFR - FRN 3 (LM+RJM)+(LPM+RJM).docx | Withhold in Full | |
| WASHAR002 2063 | WASHAR002 2064 | 6/20/2017 | Rogers, Shana A <RogersSA2@state.gov>; Monjay, Robert <MonjayR@state.gov> | Kottmyer, Alice M <KottmyerAM@state.gov> | Kottmyer, Alice M <KottmyerAM@state.gov> | RE  RE  USML Cats I-III (299).msg | Withhold in Full | |
| WASHAR002 2065 | WASHAR002 2066 | 6/19/2017 | Monjay, Robert <MonjayR@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | Kottmyer, Alice M <KottmyerAM@state.gov> | RE  RE  USML Cats I-III (300).msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 2067 | WASHAR002 2091 | | | | | Cat I-III Combined IFR - FRN 3 (LM+RJM).docx | Withhold in Full | |
| WASHAR002 2092 | WASHAR002 2093 | 6/12/2017 | Monjay, Robert <MonjayR@state.gov>; PM-CPA <PM-CPA@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | Kottmyer, Alice M <KottmyerAM@state.gov> | Kottmyer, Alice M <KottmyerAM@state.gov> | RE  RE  USML Cats I-III (308).msg | Withhold in Full | |
| WASHAR002 2094 | WASHAR002 2118 | | | | | Cat I-III Combined IFR - FRN 3 (LM+RJM).docx | Withhold in Full | |
| WASHAR002 2119 | WASHAR002 2119 | 6/9/2017 | Monjay, Robert <MonjayR@state.gov>; PM-CPA <PM-CPA@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | Kottmyer, Alice M <KottmyerAM@state.gov> | Kottmyer, Alice M <KottmyerAM@state.gov> | RE  RE  USML Cats I-III (309).msg | Withhold in Full | |
| WASHAR002 2120 | WASHAR002 2144 | | | | | Cat I-III Combined IFR - FRN 3.docx | Withhold in Full | |
| WASHAR002 2145 | WASHAR002 2148 | 7/14/2017 | Dearth, Anthony M <DearthAM@state.gov>; Hamilton, Catherine E <HamiltonCE@state.gov>; Monjay, Robert <MonjayR@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | 0 | RE  RE  USML Cats I-III.msg | Withhold in Full | |
| WASHAR002 2149 | WASHAR002 2175 | | | | | 10094_FR_09-05-2017 (007).docx | Withhold in Full | |
| WASHAR002 2176 | WASHAR002 2178 | 10/19/2017 | Monjay, Robert <MonjayR@state.gov> | Hart, Robert L <HartRL@state.gov> | 0 | RE  Response to comments on Firearms Rule (69).msg | Withhold in Full | |
| WASHAR002 2179 | WASHAR002 2180 | 10/19/2017 | Monjay, Robert <MonjayR@state.gov> | Hart, Robert L <HartRL@state.gov> | 0 | RE  Response to comments on Firearms Rule (70).msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 2181 | WASHAR002 2183 | 10/19/2017 | Monjay, Robert <MonjayR@state.gov> | Hart, Robert L <HartRL@state.gov> | 0 | RE  Response to comments on Firearms Rule.msg | Withhold in Full | |
| WASHAR002 2184 | WASHAR002 2185 | 11/3/2017 | Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Monjay, Robert <MonjayR@state.gov> | RE  Response to Interagency Comments on DOS Proposed Rule (49).msg | Withhold in Full | |
| WASHAR002 2186 | WASHAR002 2220 | | | | | 2017-11-3_Table addressing interagency comments on the Commerce firearms proposed rule for sending to OMB.docx | Withhold in Full | |
| WASHAR002 2221 | WASHAR002 2348 | | | | | 2017-11-3 Master redline Commerce firearms rule with interagency comments + BIS responses for sending to OMB.docx | Withhold in Full | |
| WASHAR002 2349 | WASHAR002 2350 | 11/3/2017 | Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Monjay, Robert <MonjayR@state.gov> | RE  Response to Interagency Comments on DOS Proposed Rule (50).msg | Withhold in Full | |
| WASHAR002 2351 | WASHAR002 2352 | 11/2/2017 | Hart, Robert L <HartRL@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Heidema, Sarah J <HeidemaSJ@state.gov>; Monjay, Robert <MonjayR@state.gov> | RE  Response to Interagency Comments on DOS Proposed Rule (54).msg | Withhold in Full | |
| WASHAR002 2353 | WASHAR002 2353 | 10/28/2017 | Monjay, Robert <MonjayR@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | 0 | RE  Response to Interagency Comments on DOS Proposed Rule (60).msg | Withhold in Full | |
| WASHAR002 2354 | WASHAR002 2354 | 10/25/2017 | Peckham, Yvonne M <PeckhamYM@state.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | Bashadi, Sarah  O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Kottmyer, Alice M <KottmyerAM@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov> | Re  Response to Interagency Comments on DOS Proposed Rule (62).msg | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 2355 | WASHAR002 2355 | 8/15/2017 | Watkins, Pamela K <WatkinsPK@state.gov> | Monjay, Robert </O=SBUSTATE/OU=EXCHANG E ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIP IENTS/CN=MONJAY, ROBERT9A6> | Peckham, Yvonne M <PeckhamYM@state.gov> | RE  Rule for OMB (249).msg | Withhold in Full | |
| WASHAR002 2356 | WASHAR002 2356 | 8/14/2017 | Monjay, Robert <MonjayR@state.gov> | Watkins, Pamela K <WatkinsPK@state.gov> | Peckham, Yvonne M <PeckhamYM@state.gov> | RE  Rule for OMB (250).msg | Withhold in Full | |
| WASHAR002 2357 | WASHAR002 2358 | 8/15/2017 | Monjay, Robert <MonjayR@state.gov> | Watkins, Pamela K <WatkinsPK@state.gov> | Peckham, Yvonne M <PeckhamYM@state.gov> | RE  Rule for OMB.msg | Withhold in Full | |
| WASHAR002 2359 | WASHAR002 2360 | 8/2/2017 | Monjay, Robert <MonjayR@state.gov>; Krueger, Thomas G <KruegerTG@state.gov>; Barron, Benjamin A <BarronBA@state.gov> | Young, LaToya M <YoungLM2@state.gov> | 0 | RE  STATUS CHECK  RE  FW  !! FOR OMB REVIEW  ITAR Categories I-III Final Rule and request for comment.msg | Withhold in Full | |
| WASHAR002 2361 | WASHAR002 2363 | 11/28/2017 | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Peckham, Yvonne M <PeckhamYM@state.gov>; Robbins, Peter (Federal) <PRobbins@doc.gov>; Asha, Mathew <amathew@doc.gov>; Nilsson, Brian H <NilssonBH@state.gov>; Ganzer, Ann K <GanzerAK@state.gov>; Krueger, Thomas G <KruegerTG@state.gov> | Plotnick, Sarah (Federal) <splotnick@doc.gov> | Bashadi, Sarah  O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov> | RE  Status of CATS 1-3 -- Now with attached current version of the State rule (35).msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0022364 | WASHAR0022365 | 11/28/2017 | Hart, Robert L <HartRL@state.gov>; Plotnick, Sarah (Federal) <splotnick@doc.gov>; Monjay, Robert <MonjayR@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Peckham, Yvonne M <PeckhamYM@state.gov>; Robbins, Peter (Federal) <PRobbins@doc.gov>; Asha, Mathew <amathew@doc.gov>; Nilsson, Brian H <NilssonBH@state.gov>; Ganzer, Ann K <GanzerAK@state.gov>; Krueger, Thomas G <KruegerTG@state.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | Bashadi, Sarah O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov> | RE  Status of CATS 1-3 -- Now with attached current version of the State rule (36).msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 2366 | WASHAR002 2367 | 11/15/2017 | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov>; Plotnick, Sarah <splotnick@doc.gov>; Peckham, Yvonne M <PeckhamYM@state.gov>; Ganzer, Ann K <GanzerAK@state.gov>; Nilsson, Brian H <NilssonBH@state.gov>; Robbins, Peter (Federal) <PRobbins@doc.gov>; Asha, Mathew <amathew@doc.gov>; Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov>; McClung, Gailyn W <McClungGW@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Bashadi, Sarah  O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov> | RE  Status of CATs 1-3 and OMB review (39).msg | Withhold in Full | |
| WASHAR002 2368 | WASHAR002 2369 | 11/14/2017 | Heidema, Sarah J <HeidemaSJ@state.gov> | Hart, Robert L <HartRL@state.gov> | Monjay, Robert <MonjayR@state.gov> | RE  Status of CATs 1-3 and OMB review (42).msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 2370 | WASHAR002 2371 | 11/20/2017 | Heidema, Sarah J <HeidemaSJ@state.gov>; Plotnick, Sarah <splotnick@doc.gov>; Peckham, Yvonne M <PeckhamYM@state.gov>; Ganzer, Ann K <GanzerAK@state.gov>; Nilsson, Brian H <NilssonBH@state.gov>; Robbins, Peter (Federal) <PRobbins@doc.gov>; Asha, Mathew <amathew@doc.gov>; Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov>; McClung, Gailyn W <McClungGW@state.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | Bashadi, Sarah O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov> | RE  Status of CATs 1-3 and OMB review.msg | Withhold in Full | |
| WASHAR002 2372 | WASHAR002 2373 | 10/19/2017 | Monjay, Robert <MonjayR@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | Hart, Robert L <HartRL@state.gov> | 0 | RE  Status of State and Commerce rules on Categories I  II and III of the U S Munitions List and the Commerce Control List (71).msg | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 2374 | WASHAR002 2375 | 10/17/2017 | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov>; Peckham, Yvonne M <PeckhamYM@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov>; Monjay, Robert <MonjayR@state.gov>; Krueger, Thomas G <KruegerTG@state.gov>; Ganzer, Ann K <GanzerAK@state.gov>; Gamble, David (Chip) H Jr. <GambleDH@state.gov>; Hart, Robert L <HartRL@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Nilsson, Brian H <NilssonBH@state.gov>; Asha, Mathew <amathew@doc.gov>; Grossman, Beth (Federal) <bgrossman@doc.gov> | Plotnick, Sarah (Federal) <splotnick@doc.gov> | Bashadi, Sarah  O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov> | Re  Status of State and Commerce rules on Categories I  II and III of the U S Munitions List and the Commerce Control List (74).msg | Withhold in Full | |
| WASHAR002 2376 | WASHAR002 2377 | 10/19/2017 | Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | 0 | RE  Status of State and Commerce rules on Categories I  II and III of the U S Munitions List and the Commerce Control List.msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 2378 | WASHAR002 2391 | 9/22/2017 | Kottmyer, Alice M <KottmyerAM@state.gov>; Timothy Mooney <Timothy.Mooney@bis.doc.gov>; Grossman, Beth (Federal) <bgrossman@doc.gov>; Matthew Borman <Matthew.Borman@bis.doc.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Abraham, Liz <LAbraham@doc.gov>; MASTERSON JR., JOHN <JMASTERSON@doc.gov>; Karen NiesVogel <Karen.NiesVogel@bis.doc.gov>; Hillary Hess <Hillary.Hess@bis.doc.gov>; Richard Ashooh <Richard.Ashooh@bis.doc.gov>; Asha, Mathew <amathew@doc.gov>; Dearth, Anthony M <DearthAM@state.gov>; Plotnick, Sarah (Federal) <splotnick@doc.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Nilsson, Brian H <NilssonBH@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | RE  Updated Commerce firearms rule send to OMB  and updated State rules with conforming edits for the Commerce rule EO 13771 analysis  (158).msg | Withhold in Full | |
| WASHAR002 2392 | WASHAR002 2419 | | | | | 2017-9-19 Redline State firearms proposed rule with EO 13771 analysis.docx | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 2420 | WASHAR002 2433 | 9/21/2017 | Asha, Mathew <amathew@doc.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Mooney, Timothy <Timothy.Mooney@bis.doc.gov>; Grossman, Beth (Federal) <bgrossman@doc.gov>; Borman, Matthew <Matthew.Borman@bis.doc.gov> | Kottmyer, Alice M <KottmyerAM@state.gov> | Abraham, Liz (Federal) <LAbraham@doc.gov>; MASTERSON, JOHN (Federal) <JMASTERSON@doc.gov>; NiesVogel, Karen <Karen.NiesVogel@bis.doc.gov>; Hess, Hillary <Hillary.Hess@bis.doc.gov>; Ashooh, Richard <Richard.Ashooh@bis.doc.gov>; Dearth, Anthony M <DearthAM@state.gov>; Plotnick, Sarah (Federal) <splotnick@doc.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Nilsson, Brian H <NilssonBH@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov> | RE  Updated Commerce firearms rule send to OMB and updated State rules with conforming edits for the Commerce rule EO 13771 analysis  (160).msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 2434 | WASHAR002 2447 | 9/21/2017 | Heidema, Sarah J <HeidemaSJ@state.gov>; Mooney, Timothy <Timothy.Mooney@bis.doc.gov>; Grossman, Beth (Federal) <bgrossman@doc.gov>; Kottmyer, Alice M <KottmyerAM@state.gov>; Borman, Matthew <Matthew.Borman@bis.doc.gov> | Mathew, Asha (Federal) <amathew@doc.gov> | Abraham, Liz (Federal) <LAbraham@doc.gov>; MASTERSON, JOHN (Federal) <JMASTERSON@doc.gov>; NiesVogel, Karen <Karen.NiesVogel@bis.doc.gov>; Hess, Hillary <Hillary.Hess@bis.doc.gov>; Ashooh, Richard <Richard.Ashooh@bis.doc.gov>; Dearth, Anthony M <DearthAM@state.gov>; Plotnick, Sarah (Federal) <splotnick@doc.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Nilsson, Brian H <NilssonBH@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | RE  Updated Commerce firearms rule send to OMB  and updated State rules with conforming edits for the Commerce rule EO 13771 analysis  (161).msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 2448 | WASHAR002 2460 | 9/20/2017 | Timothy Mooney <Timothy.Mooney@bis.doc.gov>; Grossman, Beth (Federal) <bgrossman@doc.gov>; Kottmyer, Alice M <KottmyerAM@state.gov>; Matthew Borman <Matthew.Borman@bis.doc.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Abraham, Liz <LAbraham@doc.gov>; MASTERSON JR., JOHN <JMASTERSON@doc.gov>; Karen NiesVogel <Karen.NiesVogel@bis.doc.gov>; Hillary Hess <Hillary.Hess@bis.doc.gov>; Richard Ashooh <Richard.Ashooh@bis.doc.gov>; Asha, Mathew <amathew@doc.gov>; Dearth, Anthony M <DearthAM@state.gov>; Plotnick, Sarah (Federal) <splotnick@doc.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Nilsson, Brian H <NilssonBH@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | RE  Updated Commerce firearms rule send to OMB  and updated State rules with conforming edits for the Commerce rule EO 13771 analysis  (163).msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 2461 | WASHAR002 2472 | 9/19/2017 | Timothy Mooney <Timothy.Mooney@bis.doc.gov>; Kottmyer, Alice M <KottmyerAM@state.gov>; Matthew Borman <Matthew.Borman@bis.doc.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Abraham, Liz <LAbraham@doc.gov>; MASTERSON JR., JOHN <JMASTERSON@doc.gov>; Karen NiesVogel <Karen.NiesVogel@bis.doc.gov>; Hillary Hess <Hillary.Hess@bis.doc.gov>; Richard Ashooh <Richard.Ashooh@bis.doc.gov>; Asha, Mathew <amathew@doc.gov>; Dearth, Anthony M <DearthAM@state.gov>; Plotnick, Sarah (Federal) <splotnick@doc.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Grossman, Beth (Federal) <bgrossman@doc.gov>; Nilsson, Brian H <NilssonBH@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | RE  Updated Commerce firearms rule send to OMB  and updated State rules with conforming edits for the Commerce rule EO 13771 analysis  (167).msg | Withhold in Full | |
| WASHAR002 2473 | WASHAR002 2500 | | | | | 2017-9-19 Redline State firearms proposed rule with EO 13771 analysis fo....docx | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 2501 | WASHAR002 2514 | 9/19/2017 | Kottmyer, Alice M <KottmyerAM@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Matthew Borman <Matthew.Borman@bis.doc.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Abraham, Liz <LAbraham@doc.gov>; MASTERSON JR., JOHN <JMASTERSON@doc.gov>; Karen NiesVogel <Karen.NiesVogel@bis.doc.gov>; Hillary Hess <Hillary.Hess@bis.doc.gov>; Richard Ashooh <Richard.Ashooh@bis.doc.gov>; Asha, Mathew <amathew@doc.gov>; Dearth, Anthony M <DearthAM@state.gov>; Plotnick, Sarah (Federal) <splotnick@doc.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Grossman, Beth (Federal) <bgrossman@doc.gov>; Nilsson, Brian H <NilssonBH@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | RE  Updated Commerce firearms rule send to OMB  and updated State rules with conforming edits for the Commerce rule EO 13771 analysis  (170).msg | Withhold in Full | |
| WASHAR002 2515 | WASHAR002 2545 | | | | | 2017-9-19 Redline State firearms proposed rule with EO 13771 analysis for sending to DDTC.docx | Withhold in Full | |
| WASHAR002 2546 | WASHAR002 2576 | | | | | 2017-9-19 CLEAN State firearms proposed rule with EO 13771 analysis for sending to DDTC.docx | Withhold in Full | |
| WASHAR002 2577 | WASHAR002 2700 | | | | | 2017-9-19 Commerce firearms proposed rule for sending to OMB.docx | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 2701 | WASHAR002 2719 | 9/22/2017 | Heidema, Sarah J <HeidemaSJ@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov>; Grossman, Beth (Federal) <bgrossman@doc.gov>; Matthew Borman <Matthew.Borman@bis.doc.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Abraham, Liz <LAbraham@doc.gov>; MASTERSON JR., JOHN <JMASTERSON@doc.gov>; Karen NiesVogel <Karen.NiesVogel@bis.doc.gov>; Hillary Hess <Hillary.Hess@bis.doc.gov>; Richard Ashooh <Richard.Ashooh@bis.doc.gov>; Asha, Mathew <amathew@doc.gov>; Dearth, Anthony M <DearthAM@state.gov>; Plotnick, Sarah (Federal) <splotnick@doc.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Nilsson, Brian H <NilssonBH@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | RE  Updated Commerce firearms rule send to OMB  and updated State rules with conforming edits for the Commerce rule EO 13771 analysis .msg | Withhold in Full | |
| WASHAR002 2720 | WASHAR002 2720 | 9/13/2017 | Monjay, Robert <MonjayR@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Heidema, Sarah J <HeidemaSJ@state.gov>; Nilsson, Brian H <NilssonBH@state.gov>; Matthew Borman <Matthew.Borman@bis.doc.gov>; Abraham, Liz <LAbraham@doc.gov>; Hillary Hess <Hillary.Hess@bis.doc.gov> | RE  USML Category I - III Draft Proposed Rule.msg | Withhold in Full | |
| WASHAR002 2721 | WASHAR002 2721 | 9/5/2017 | Monjay, Robert <MonjayR@state.gov> | Peckham, Yvonne M <PeckhamYM@state.gov> | Peckham, Yvonne M <PeckhamYM@state.gov> | RE  USML Cats I-III (214).msg | Withhold in Full | |
| WASHAR002 2722 | WASHAR002 2747 | | | | | 10094_FR_09-05-2017.docx | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0022748 | WASHAR0022748 | 6/28/2017 | Monjay, Robert <MonjayR@state.gov> | Krueger, Thomas G <KruegerTG@state.gov> | 0 | RE  USML Cats I-III (288).msg | Withhold in Full | |
| WASHAR0022749 | WASHAR0022749 | 6/6/2017 | Monjay, Robert <MonjayR@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | 0 | RE  USML Cats I-III (313).msg | Withhold in Full | |
| WASHAR0022750 | WASHAR0022750 | 6/6/2017 | Monjay, Robert <MonjayR@state.gov>; PM-CPA <PM-CPA@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | Kottmyer, Alice M <KottmyerAM@state.gov> | Kottmyer, Alice M <KottmyerAM@state.gov> | RE  USML Cats I-III (314).msg | Withhold in Full | |
| WASHAR0022751 | WASHAR0022751 | 9/5/2017 | Monjay, Robert <MonjayR@state.gov> | Peckham, Yvonne M <PeckhamYM@state.gov> | 0 | RE  USML Cats I-III.msg | Withhold in Full | |
| WASHAR0022752 | WASHAR0022752 | 10/25/2017 | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | Peckham, Yvonne M <PeckhamYM@state.gov> | Bashadi, Sarah <Sarah_O._Bashadi@omb.eop.gov> (Sarah_O._Bashadi@omb.eop.gov); Kottmyer, Alice M <KottmyerAM@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov>; Peckham, Yvonne M <PeckhamYM@state.gov>; Monjay, Robert <MonjayR@state.gov> | Response to Interagency Comments on DOS Proposed Rule (65).msg | Withhold in Full | |
| WASHAR0022753 | WASHAR0022781 | | | | | State firearms proposed rule - DOC-DTSA-ATF w responses FINAL.DOCX | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0022782 | WASHAR0022782 | 10/16/2017 | Asha, Mathew <amathew@doc.gov>; Grossman, Beth (Federal) (bgrossman@doc.gov); Plotnick, Sarah (Federal) <splotnick@doc.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov>; Bashadi, Sarah O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov>; Monjay, Robert <MonjayR@state.gov>; Peckham, Yvonne M <PeckhamYM@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Ganzer, Ann K <GanzerAK@state.gov>; Gamble, David (Chip) H Jr. <GambleDH@state.gov>; Krueger, Thomas G <KruegerTG@state.gov>; Nilsson, Brian H <NilssonBH@state.gov> | State comments on Commerce's Categories I  II and III rule.msg | Withhold in Full | |
| WASHAR0022783 | WASHAR0022908 | | | | | Draft Commerce firearms proposed rule FINAL.docx | Withhold in Full | |
| WASHAR0022909 | WASHAR0022909 | 7/31/2017 | Krueger, Thomas G <KruegerTG@state.gov>; Barron, Benjamin A <BarronBA@state.gov> | Young, LaToya M <YoungLM2@state.gov> | Monjay, Robert <MonjayR@state.gov> | STATUS CHECK  RE  FW  !! FOR OMB REVIEW  ITAR Categories I-III Final Rule and request for comment.msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0022910 | WASHAR0022911 | 11/28/2017 | Plotnick, Sarah (Federal) <splotnick@doc.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Peckham, Yvonne M <PeckhamYM@state.gov>; Robbins, Peter (Federal) <PRobbins@doc.gov>; Asha, Mathew <amathew@doc.gov>; Nilsson, Brian H <NilssonBH@state.gov>; Ganzer, Ann K <GanzerAK@state.gov>; Krueger, Thomas G <KruegerTG@state.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov>; Bashadi, Sarah O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov> | Status of CATS 1-3 -- Now with attached current version of the State rule.msg | Withhold in Full | |
| WASHAR0022912 | WASHAR0022940 | | | | | State firearms proposed rule - Clean for OMB Meeting.docx | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0022941 | WASHAR0022941 | 11/11/2017 | Plotnick, Sarah <splotnick@doc.gov>; Peckham, Yvonne M <PeckhamYM@state.gov>; Ganzer, Ann K <GanzerAK@state.gov>; Nilsson, Brian H <NilssonBH@state.gov>; Robbins, Peter (Federal) <PRobbins@doc.gov>; Asha, Mathew <amathew@doc.gov>; Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; McClung, Gailyn W <McClungGW@state.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | Bashadi, Sarah O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov>; Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | Status of CATs 1-3 and OMB review.msg | Withhold in Full | |
| WASHAR0022942 | WASHAR0022942 | 12/15/2017 | Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Nilsson, Brian H <NilssonBH@state.gov>; Ganzer, Ann K <GanzerAK@state.gov>; Krueger, Thomas G <KruegerTG@state.gov>; Peckham, Yvonne M <PeckhamYM@state.gov>; Plotnick, Sarah (Federal) <splotnick@doc.gov>; Robbins, Peter (Federal) <PRobbins@doc.gov>; Asha, Mathew <amathew@doc.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov>; Bashadi, Sarah O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov> | Status of DOD response on Commerce and State rules for Categories 1-3 .msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 2943 | WASHAR002 2971 | | | | | DoD response to State firearms proposed rule - Clean for OMB Meeting (12-5-17) (002)d1.docx | Withhold in Full | |
| WASHAR002 2972 | WASHAR002 2972 | 10/17/2017 | Peckham, Yvonne M <PeckhamYM@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov>; Monjay, Robert <MonjayR@state.gov>; Krueger, Thomas G <KruegerTG@state.gov>; Ganzer, Ann K <GanzerAK@state.gov>; Gamble, David (Chip) H Jr. <GambleDH@state.gov>; Hart, Robert L <HartRL@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Nilsson, Brian H <NilssonBH@state.gov>; Asha, Mathew <amathew@doc.gov>; Plotnick, Sarah (Federal) <splotnick@doc.gov>; Grossman, Beth (Federal) (bgrossman@doc.gov) | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | Bashadi, Sarah  O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov>; Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | Status of State and Commerce rules on Categories I  II and III of the U S Munitions List and the Commerce Control List.msg | Withhold in Full | |
| WASHAR002 2973 | WASHAR002 2973 | 8/16/2017 | Monjay, Robert <MonjayR@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | 0 | Updated Commerce guns rule has cleared OCC and will be sent to OGC this afternoon for final clearance for sending to OMB.msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 2974 | WASHAR002 2974 | 2/7/2018 | Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Krueger, Thomas G <KruegerTG@state.gov>; Peckham, Yvonne M <PeckhamYM@state.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | 0 | Any news on a revised state rule .msg | Withhold in Full | |
| WASHAR002 2975 | WASHAR002 2976 | 1/4/2018 | Monjay, Robert <MonjayR@state.gov> | Hart, Robert L <HartRL@state.gov> | 0 | can you read this over.msg | Withhold in Full | |
| WASHAR002 2977 | WASHAR002 2977 | 3/1/2018 | Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov> | Koelling, Richard W <KoellingRW@state.gov> | 0 | Cat I-III Combined PR - FRN 15 (with redline revisions to Part 129)(ATF __.msg | Withhold in Full | |
| WASHAR002 2978 | WASHAR002 3008 | | | | | Cat I-III Combined PR - FRN 15 (with redline revisions to Part 129)(ATF .._.docx | Withhold in Full | |
| WASHAR002 3009 | WASHAR002 3009 | 2/9/2018 | Peckham, Yvonne M <PeckhamYM@state.gov>; Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov>; Krueger, Thomas G <KruegerTG@state.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | 0 | Cats 1-3.msg | Withhold in Full | |
| WASHAR002 3010 | WASHAR002 3010 | 1/7/2018 | Peterson, Patricia (Patricia_R_Peterson@nsc.eop.gov) | Hart, Robert L <HartRL@state.gov> | Miller, Michael F <Millermf@state.gov>; Koelling, Richard W <KoellingRW@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Monjay, Robert <MonjayR@state.gov> | Cats I-III  State comments on Commerce rule regarding notification.msg | Withhold in Full | |
| WASHAR002 3011 | WASHAR002 3011 | 2/22/2018 | Paul, Joshua M <PaulJM@state.gov>; Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov> | McKeeby, David I <McKeebyDI@state.gov> | PM-CPA <PM-CPA@state.gov> | Cats I-III Releases.msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0023012 | WASHAR0023016 | | | | | 0222 CATS I-III.docx | Withhold in Full | |
| WASHAR0023017 | WASHAR0023020 | | | | | 0222 CATS I-III MYTHS V FACTS.docx | Withhold in Full | |
| WASHAR0023021 | WASHAR0023021 | 2/22/2018 | Hart, Robert L <HartRL@state.gov>; Krueger, Thomas G <KruegerTG@state.gov>; Monjay, Robert <MonjayR@state.gov>; Plotnick, Sarah (Federal) <splotnick@doc.gov>; Timothy Mooney <Timothy.Mooney@bis.doc.gov>; Peckham, Yvonne M <PeckhamYM@state.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov>; Bashadi, Sarah O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov> | Clarifying questions regarding 13771 preamble language for Export Control Rules for Cats 1-3.msg | Withhold in Full | |
| WASHAR0023022 | WASHAR0023030 | | | | | Commerce firearms rule econ analysis comments.docx | Withhold in Full | |
| WASHAR0023031 | WASHAR0023035 | | | | | State firearms proposed rule econ analysis comments.docx | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0023036 | WASHAR0023036 | 1/5/2018 | Gormsen, Eric T (OLP) <Eric.T.Gormsen@usdoj.gov>; Fischler, Danny (Danny.Fischler@hq.dhs.gov) | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov>; Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov>; Bashadi, Sarah O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Asha, Mathew <amathew@doc.gov>; Plotnick, Sarah (Federal) <splotnick@doc.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Krueger, Thomas G <KruegerTG@state.gov>; Peckham, Yvonne M <PeckhamYM@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Ganzer, Ann K <GanzerAK@state.gov>; Daoussi, Susan G CIV DTSA LD (US) <susan.g.daoussi.civ@mail.mil>; Laychak, Michael R SES DTSA EO (US) <michael.r.laychak.civ@mail.mil>; Minnifield, Tracy J CIV DTSA LD (US) <tracy.j.minnifield.civ@mail.mil>; Mueller, Andrew J CIV DTSA LD (US) <andrew.j.mueller2.civ@mail.mil> | Current versions of the Commerce and State Export Control Reform Rules for Categories 1-3.msg | Withhold in Full | |
| WASHAR0023037 | WASHAR0023065 | | | | | State firearms proposed rule - Clean (12-18-17).docx | Withhold in Full | |
| WASHAR0023066 | WASHAR0023196 | | | | | 2018-1-5 CLEAN vers of Commerce firearms rule for 1-9 OMB mtng.docx | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 3197 | WASHAR002 3199 | 3/29/2018 | Plotnick, Sarah (Federal) <splotnick@doc.gov>; Timothy Mooney <Timothy.Mooney@bis.doc.gov>; Krueger, Thomas G <KruegerTG@state.gov>; McKeeby, David I <McKeebyDI@state.gov>; Peckham, Yvonne M <PeckhamYM@state.gov>; 'Harty, Candida (Federal)' <CHarty@doc.gov>; Monjay, Robert <MonjayR@state.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | Bashadi, Sarah  O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov> | DHS comments on revised materials on Joint Commerce State Export Control Rules on Cats 1-3.msg | Withhold in Full | |
| WASHAR002 3200 | WASHAR002 3344 | | | | | Cat I-III DOC NPRM - DOC response to ATF - DHS 3 29 18.DOCX | Withhold in Full | |
| WASHAR002 3345 | WASHAR002 3348 | | | | | Cat I-III MYTHS V FACTS_ATF edits plus BIS edits - DHS 3 29 18.docx | Withhold in Full | |
| WASHAR002 3349 | WASHAR002 3349 | 3/19/2018 | Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Peckham, Yvonne M <PeckhamYM@state.gov>; Krueger, Thomas G <KruegerTG@state.gov>; Plotnick, Sarah (Federal) <splotnick@doc.gov>; Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | Bashadi, Sarah  O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov>; Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | DHS comments on State and Commerce Materials for Cats 1-3.msg | Withhold in Full | |
| WASHAR002 3350 | WASHAR002 3351 | | | | | 2018-3-8 Clean version of Draft ICE-BIS Letter (4).docx | Withhold in Full | |
| WASHAR002 3352 | WASHAR002 3383 | | | | | DoS firearms rule - DHS 3 6 18 update 3 7 (DDTC Responses + Cleanup).docx | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 3384 | WASHAR002 3391 | | | | | 2018-3-8 DRAFT Commerce blanket LD memo W CPI Editsd.docx | Withhold in Full | |
| WASHAR002 3392 | WASHAR002 3397 | | | | | CATS I-III TPs.docx | Withhold in Full | |
| WASHAR002 3398 | WASHAR002 3398 | 3/19/2018 | Peckham, Yvonne M <PeckhamYM@state.gov>; Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov>; Krueger, Thomas G <KruegerTG@state.gov>; Plotnick, Sarah (Federal) <splotnick@doc.gov>; Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eo p.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov >; Bashadi, Sarah  O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov> ; Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov > | DOJ  ATF comments on CATS 1-3 materials.msg | Withhold in Full | |
| WASHAR002 3399 | WASHAR002 3402 | | | | | 3.13.18 Delivery of 3.8.18 ATF on 0222 CATS I-III MYTHS V FACTS.DOCX | Withhold in Full | |
| WASHAR002 3403 | WASHAR002 3407 | | | | | 3.13.18 Delivery of 3.2.18 ATF on 0222 CATS I-III.docx | Withhold in Full | |
| WASHAR002 3408 | WASHAR002 3439 | | | | | 3.13.18 Delivery of 3.8.18 ATF on Cat I-III Combined PR - FRN 15 (with redline revisions to Part 129)(PRA ....docx | Withhold in Full | |
| WASHAR002 3440 | WASHAR002 3584 | | | | | 3.13.18 Delivery of 3.2.18 ATF on 2018-2-23 BIS edits to Commerce firearms rule responding to DHS 2018-2-2....docx | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0023585 | WASHAR0023585 | 3/2/2018 | Plotnick, Sarah (Federal) <splotnick@doc.gov>; Timothy Mooney <Timothy.Mooney@bis.doc.gov>; Peckham, Yvonne M <PeckhamYM@state.gov>; Monjay, Robert <MonjayR@state.gov>; Krueger, Thomas G <KruegerTG@state.gov>; McKeeby, David I <McKeebyDI@state.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | Bashadi, Sarah  O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov>; Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov> | DOJ ATF Comments on Categories I-III Documents (Myths Facts  Talking Points State Draft Rule  Commerce Draft Rule).msg | Withhold in Full | |
| WASHAR0023586 | WASHAR0023589 | | | | | 03.02.18 ATF on 0222 CATS I-III MYTHS V FACTS.docx | Withhold in Full | |
| WASHAR0023590 | WASHAR0023594 | | | | | 03.02.18 ATF on 0222 CATS I-III.docx | Withhold in Full | |
| WASHAR0023595 | WASHAR0023739 | | | | | 03.02.18 ATF on 2018-2-23 BIS edits to Commerce firearms rule responding to DHS 2018-2-2....docx | Withhold in Full | |
| WASHAR0023740 | WASHAR0023771 | | | | | 03.02.18 ATF on Cat I-III Combined PR - FRN 15 (with redline revisions to Part 129) ....docx | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 3772 | WASHAR002 3773 | 3/22/2018 | Eric.T.Gormsen@usdoj.gov; Andrew.R.Lange@usdoj.gov; Eric.M.Epstein@usdoj.gov; Larysa.A.Simms@usdoj.gov; 'Fischler, Danny (Danny.Fischler@hq.dhs.gov)'; DHSOGCRegulations <DHSOGCRegulations@hq.dhs.gov>; Laychak, Michael R SES DTSA EO (US) <michael.r.laychak.civ@mail.mil>; Minnifield, Tracy J CIV DTSA LD (US) <tracy.j.minnifield.civ@mail.mil>; Mueller, Andrew J CIV DTSA LD (US) <andrew.j.mueller2.civ@mail.mil>; Daoussi, Susan G CIV DTSA LD (US) <susan.g.daoussi.civ@mail.mil>; Peckham, Yvonne M <PeckhamYM@state.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Krueger, Thomas G <KruegerTG@state.gov>; McKeeby, David I <McKeebyDI@state.gov>; Timothy Mooney <Timothy.Mooney@bis.doc.gov>; Abraham, Liz <LAbraham@doc.gov>; splotnick@doc.gov | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov>; Joyce, Shannon M. EOP/OMB <Shannon_M_Joyce@omb.eop.gov>; Bashadi, Sarah  O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov> | For Comment by COB on march 28th -- revised materials on Joint Commerce State Export Control Rules on Cats 1-3.msg | Withhold in Full | |
| WASHAR002 3774 | WASHAR002 3919 | | | | | 2018-3-22 Commerce firearms rule in redline responding to ATF for sending back to OMB.docx | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0023920 | WASHAR0023923 | | | | | 2018-2-22 MYTHS V FACTS_ATF edits from 3-19 added to BIS edits from 3-13 to 0222 CATS I-III MYTHS V FACTS.docx | Withhold in Full | |
| WASHAR0023924 | WASHAR0023955 | | | | | 2018-3-22 Cat I-III Combined PR - FRN 15 (3-19-18 Response to DHS and DOJ) + BIS edits.docx | Withhold in Full | |
| WASHAR0023956 | WASHAR0023960 | | | | | 2018-3-22 CATS I-III TPs_BIS edits to ATF edits_3.13.18 Delivery of 3.2.18 ATF on 0222 CATS I-III.docx | Withhold in Full | |
| WASHAR0023961 | WASHAR0023966 | | | | | 2018-3-22 CATS I-III TPs_BIS responses to Redline DHS edits edits_CATS I-III TPs.docx | Withhold in Full | |
| WASHAR0023967 | WASHAR0023974 | | | | | 2018-3-22 Commerce blanket LD memo with all edits from DHS accepted.docx | Withhold in Full | |
| WASHAR0023975 | WASHAR0023978 | | | | | 0320 CATS I-III MYTHS V FACTS.DOCX | Withhold in Full | |
| WASHAR0023979 | WASHAR0023984 | | | | | 0320 INTERAGENCY TPs--CATS I-III.DOCX | Withhold in Full | |
| WASHAR0023985 | WASHAR0024016 | | | | | Cat I-III Combined PR - FRN 15 (3-19-18 Response to DHS and DOJ).docx | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0024017 | WASHAR0024017 | 1/8/2018 | Plotnick, Sarah (Federal) <splotnick@doc.gov>; Asha, Mathew <amathew@doc.gov>; Robbins, Peter (Federal) <PRobbins@doc.gov>; Peckham, Yvonne M <PeckhamYM@state.gov>; Krueger, Thomas G <KruegerTG@state.gov>; Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Laychak, Michael R SES DTSA EO (US) <michael.r.laychak.civ@mail.mil>; Daoussi, Susan G CIV DTSA LD (US) <susan.g.daoussi.civ@mail.mil>; Mueller, Andrew J CIV DTSA LD (US) <andrew.j.mueller2.civ@mail.mil>; Minnifield, Tracy J CIV DTSA LD (US) <tracy.j.minnifield.civ@mail.mil>; Gormsen, Eric T (OLP) <Eric.T.Gormsen@usdoj.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov>; Fischler, Danny (Danny.Fischler@hq.dhs.gov); Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov>; Bashadi, Sarah O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov> | From DHS in preparation for tomorrow's meeting at 1 on Categories 1-3.msg | Withhold in Full | |
| WASHAR0024018 | WASHAR0024018 | | | | | Final OMB Firearms Regulatory Policy Meeting READ AHEAD v2.docx | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 4019 | WASHAR002 4019 | 2/15/2018 | Peckham, Yvonne M <PeckhamYM@state.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Krueger, Thomas G <KruegerTG@state.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eo p.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov >; Plotnick, Sarah (Federal) <splotnick@doc.gov>; Bashadi, Sarah O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov> ; Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov >; Timothy Mooney <Timothy.Mooney@bis.doc.gov>; Abraham, Liz (Federal) <LAbraham@doc.gov> | From DOJ ATF on materials associated with the Cats 1-3.msg | Withhold in Full | |
| WASHAR002 4020 | WASHAR002 4050 | | | | | 02.12.18 PRELIM ATF_Cat I-III Combined PR - FRN 15 (with redline revisions to Part 129).docx | Withhold in Full | |
| WASHAR002 4051 | WASHAR002 4052 | | | | | 02.14.18 ATF v.1_2018-2-12 Talking points and background for Cats I II III NOV 2017 for sending to NSC (003).docx | Withhold in Full | |
| WASHAR002 4053 | WASHAR002 4055 | 1/31/2018 | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.go v> | Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Davidson-Hood, Simon <DavidsonHoodS@state.gov>; Abraham, Liz <LAbraham@doc.gov>; splotnick@doc.gov | FW On the CN issue OMB is asking whether State or Commerce made any representations to Congress (letters or calls or testimony or briefings) on Cats 1-3 .msg | Withhold in Full | |
| WASHAR002 4056 | WASHAR002 4057 | 2/6/2018 | Monjay, Robert <MonjayR@state.gov> | Koelling, Richard W <KoellingRW@state.gov> | Hart, Robert L <HartRL@state.gov> | FW 18-02022018 HSI Request for Comment DDTC ONLY RE Draft Commerce LD Memo (Blanket).msg | Withhold in Full | |
| WASHAR002 4058 | WASHAR002 4061 | | | | | 2018-1-31 DRAFT Commerce blanket LD memo for DHS.DOCX | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 4062 | WASHAR002 4062 | 2/7/2018 | Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov>; Krueger, Thomas G <KruegerTG@state.gov> | Peckham, Yvonne M <PeckhamYM@state.gov> | Peckham, Yvonne M <PeckhamYM@state.gov> | FW  Any news on a revised state rule .msg | Withhold in Full | |
| WASHAR002 4063 | WASHAR002 4065 | 1/9/2018 | Miller, Michael F <Millermf@state.gov> | Hart, Robert L <HartRL@state.gov> | Koelling, Richard W <KoellingRW@state.gov>; Monjay, Robert <MonjayR@state.gov> | FW  Cats I-III  State comments on Commerce rule regarding notification.msg | Withhold in Full | |
| WASHAR002 4066 | WASHAR002 4068 | 3/8/2018 | Monjay, Robert <MonjayR@state.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eo p.gov> | | 0 FW  Cats I-III Getbacks (58).msg | Withhold in Full | |
| WASHAR002 4069 | WASHAR002 4072 | | | | | 0222 CATS I-III MYTHS V FACTS ICE Response.docx | Withhold in Full | |
| WASHAR002 4073 | WASHAR002 4078 | | | | | CATS I-III TPs.docx | Withhold in Full | |
| WASHAR002 4079 | WASHAR002 4110 | | | | | State Firearms Rule - DHS 3 6 18 update 3 7.docx | Withhold in Full | |
| WASHAR002 4111 | WASHAR002 4111 | 3/1/2018 | Miller, Michael F <Millermf@state.gov> | Monjay, Robert </O=SBUSTATE/OU=EXCHANG E ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIP IENTS/CN=MONJAY, ROBERT9A6> | Hart, Robert L <HartRL@state.gov>; Koelling, Richard W <KoellingRW@state.gov> | FW  Clarifying questions regarding 13771 preamble language for Export Control Rules for Cats 1-3 (67).msg | Withhold in Full | |
| WASHAR002 4112 | WASHAR002 4143 | | | | | Cat I-III Combined PR - FRN 15 (with redline revisions to Part 129)(PRA Section from OMB with Comments).docx | Withhold in Full | |
| WASHAR002 4144 | WASHAR002 4288 | | | | | 2018-2-23 BIS edits to Commerce firearms rule (DDTC comments on OMB PRA section).docx | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 4289 | WASHAR002 4290 | 3/6/2018 | Miller, Michael F <Millermf@state.gov> | Monjay, Robert </O=SBUSTATE/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=MONJAY, ROBERT9A6> | 0 | FW  Clarifying questions regarding 13771 preamble language for Export Control Rules for Cats 1-3.msg | Withhold in Full | |
| WASHAR002 4291 | WASHAR002 4322 | | | | | Cat I-III Combined PR - FRN 15 (with redline revisions to Part 129)(PRA Section from OMB with Comments).docx | Withhold in Full | |
| WASHAR002 4323 | WASHAR002 4467 | | | | | 2018-2-23 BIS edits to Commerce firearms rule (DDTC comments on OMB PRA section).docx | Withhold in Full | |
| WASHAR002 4468 | WASHAR002 4468 | 3/19/2018 | PM-CPA <PM-CPA@state.gov> | Monjay, Robert </O=SBUSTATE/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=MONJAY, ROBERT9A6> | 0 | FW  DHS comments on State and Commerce Materials for Cats 1-3.msg | Withhold in Full | |
| WASHAR002 4469 | WASHAR002 4470 | | | | | 2018-3-8 Clean version of Draft ICE-BIS Letter (4).docx | Withhold in Full | |
| WASHAR002 4471 | WASHAR002 4478 | | | | | 2018-3-8 DRAFT Commerce blanket LD memo W CPI Editsd.docx | Withhold in Full | |
| WASHAR002 4479 | WASHAR002 4484 | | | | | CATS I-III TPs.docx | Withhold in Full | |
| WASHAR002 4485 | WASHAR002 4485 | 2/6/2018 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov> | Paul, Joshua M <PaulJM@state.gov> | Miller, Michael F <Millermf@state.gov>; PM-CPA <PM-CPA@state.gov> | FW  Firearms Rollout plan and factsheet.msg | Withhold in Full | |
| WASHAR002 4486 | WASHAR002 4488 | | | | | 0830 Roll out Plan for Publishing Interim Final Rules on USML Cats I-III....docx | Withhold in Full | |
| WASHAR002 4489 | WASHAR002 4490 | | | | | 0830 FACT SHEET--DDTC--CATS I-III.DOCX | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0024491 | WASHAR0024494 | | | | | 0816 FACT SHEET--DDTC--CATS I-III MYTHS-FACTS.DOCX | Withhold in Full | |
| WASHAR0024495 | WASHAR0024495 | 2/15/2018 | Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov> | Paul, Joshua M <PaulJM@state.gov> | PM-CPA <PM-CPA@state.gov>; Koelling, Richard W <KoellingRW@state.gov> | FW  From DOJ ATF on materials associated with the Cats 1-3 (98).msg | Withhold in Full | |
| WASHAR0024496 | WASHAR0024497 | | | | | 2018-2-12 Talking points and background for Cats I II III NOV 2017 for s....docx | Withhold in Full | |
| WASHAR0024498 | WASHAR0024500 | 2/20/2018 | Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov> | Paul, Joshua M <PaulJM@state.gov> | 0 | FW  From DOJ ATF on materials associated with the Cats 1-3.msg | Withhold in Full | |
| WASHAR0024501 | WASHAR0024503 | 2/4/2018 | PM-Staffers Mailbox <PM-StaffersMailbox@state.gov> | Steffens, Jessica L <SteffensJL@state.gov> | Monjay, Robert <MonjayR@state.gov>; Koelling, Richard W <KoellingRW@state.gov>; Hart, Robert L <HartRL@state.gov> | Fw  Materials for Friday's call on CATS 1-3.msg | Withhold in Full | |
| WASHAR0024504 | WASHAR0024505 | 1/2/2018 | Koelling, Richard W <KoellingRW@state.gov> | Monjay, Robert </O=SBUSTATE/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=MONJAY, ROBERT9A6> | 0 | FW  Meeting with Commerce and DHS regarding Cats 1-3 and DHS concerns.msg | Withhold in Full | |
| WASHAR0024506 | WASHAR0024636 | | | | | 2017-12-19 Commerce firearms rule addressing interagency State Comments ....docx | Withhold in Full | |
| WASHAR0024637 | WASHAR0024638 | 2/14/2018 | PM-CPA <PM-CPA@state.gov> | Paul, Joshua M <PaulJM@state.gov> | PM-DTCP-RMA <PM-DTCP-RMA@state.gov> | FW  Status of Export Control rules for CATS 1-3 -- DHS edits to the State rule and other items in preparation for next week's call.msg | Withhold in Full | |
| WASHAR0024639 | WASHAR0024640 | | | | | 2018-2-12 Talking points and background for Cats I II III NOV 2017 for sending to NSC (003).docx | Withhold in Full | |
| WASHAR0024641 | WASHAR0024641 | 2/5/2018 | Walker, Wilbert P (Pete) <WalkerWP@state.gov>; Douville, Alex J <DouvilleAJ@state.gov> | Trotto, Thomas <TrottoT@state.gov> | Monjay, Robert <MonjayR@state.gov> | FW  Temporary Import of Firearms.msg | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 4642 | WASHAR002 4642 | 1/10/2018 | Koelling, Richard W <KoellingRW@state.gov>; Monjay, Robert <MonjayR@state.gov> | Hart, Robert L <HartRL@state.gov> | | 0 FW  Yesterday's meeting.msg | Withhold in Full | |
| WASHAR002 4643 | WASHAR002 4644 | 2/7/2018 | Monjay, Robert <MonjayR@state.gov> | Hart, Robert L <HartRL@state.gov> | Koelling, Richard W <KoellingRW@state.gov> | Fwd  Call on the status of CATS 1-3 -- please see the attached fact sheets.msg | Withhold in Full | |
| WASHAR002 4645 | WASHAR002 4647 | 3/27/2018 | Monjay, Robert <MonjayR@state.gov> | Hart, Robert L <HartRL@state.gov> | | 0 Fwd  Defense Distributed.msg | Withhold in Full | |
| WASHAR002 4648 | WASHAR002 4648 | | | | | DDTC DD Counteroffer RLH.docx | Withhold in Full | |
| WASHAR002 4649 | WASHAR002 4650 | 3/22/2018 | Koelling, Richard W <KoellingRW@state.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | | 0 Fwd  Supreme Court Denied Cert Defense Distributed and Stagg.msg | Withhold in Full | |
| WASHAR002 4651 | WASHAR002 4652 | 3/23/2018 | Hart, Robert L <HartRL@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Koelling, Richard W <KoellingRW@state.gov> | Monjay, Robert </O=EXCHANGELABS/OU=EXC HANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIP IENTS/CN=AF1B425AD6B74F9 6A14ADE7CA3A1E30A-MONJAY, ROB> | | 0 Fwd  Defense Distributed  DOJ views on State Dept counteroffer.msg | Withhold in Full | |
| WASHAR002 4653 | WASHAR002 4653 | 3/19/2018 | Plotnick, Sarah (Federal) <splotnick@doc.gov>; Timothy Mooney <Timothy.Mooney@bis.doc.gov>; Monjay, Robert <MonjayR@state.gov>; Peckham, Yvonne M <PeckhamYM@state.gov>; Hart, Robert L <HartRL@state.gov>; Krueger, Thomas G <KruegerTG@state.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eo p.gov> | Bashadi, Sarah  O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov> ; Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov > | Guns rules.msg | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0024654 | WASHAR0024654 | 3/27/2018 | Monjay, Robert <MonjayR@state.gov> | Hart, Robert L <HartRL@state.gov> | 0 | I-III status.msg | Withhold in Full | |
| WASHAR0024655 | WASHAR0024655 | 1/25/2018 | Asha, Mathew <amathew@doc.gov>; Robbins, Peter (Federal) <PRobbins@doc.gov>; Plotnick, Sarah (Federal) <splotnick@doc.gov>; Laychak, Michael R SES DTSA EO (US) <michael.r.laychak.civ@mail.mil>; Daoussi, Susan G CIV DTSA LD (US) <susan.g.daoussi.civ@mail.mil>; Mueller, Andrew J CIV DTSA LD (US) <andrew.j.mueller2.civ@mail.mil>; Minnifield, Tracy J CIV DTSA LD (US) <tracy.j.minnifield.civ@mail.mil>; Peckham, Yvonne M <PeckhamYM@state.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Gormsen, Eric T (OLP) <Eric.T.Gormsen@usdoj.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov>; Bashadi, Sarah  O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov> | In preparation for next week's meeting on Cats 1-3 -- Materials from DHS.msg | Withhold in Full | |
| WASHAR0024656 | WASHAR0024791 | | | | | 2017-12-19 Commerce firearms rule DHS proposed edits.docx | Withhold in Full | |
| WASHAR0024792 | WASHAR0024794 | | | | | 011818 update Firearms Transfer Issue Paper.docx | Withhold in Full | |
| WASHAR0024795 | WASHAR0024796 | | | | | Final OMB Firearms Regulatory Policy Meeting- Due Outs v3.docx | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 4797 | WASHAR002 4797 | 2/20/2018 | Bashadi, Sarah  O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov>; Fischler, Danny (Danny.Fischler@hq.dhs.gov); Gormsen, Eric T (OLP) <Eric.T.Gormsen@usdoj.gov>; Plotnick, Sarah (Federal) <splotnick@doc.gov>; Krueger, Thomas G <KruegerTG@state.gov>; Peckham, Yvonne M <PeckhamYM@state.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Laychak, Michael R SES DTSA EO (US) <michael.r.laychak.civ@mail.mil>; Minnifield, Tracy J CIV DTSA LD (US) <tracy.j.minnifield.civ@mail.mil>; Mueller, Andrew J CIV DTSA LD (US) <andrew.j.mueller2.civ@mail.mil>; Daoussi, Susan G CIV DTSA LD (US) <susan.g.daoussi.civ@mail.mil>; Timothy Mooney <Timothy.Mooney@bis.doc.gov>; Abraham, Liz (Federal) <LAbraham@doc.gov>; Larysa.A.Simms@usdoj.gov; Eric.M.Epstein@usdoj.gov; John Sonderman <John Sonderman@bis doc gov>; | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | Materials for today's call at 2 on the status of CATS 1-3.msg | Withhold in Full | |
| WASHAR002 4798 | WASHAR002 4937 | | | | | 2018-1-31 DRAFT Commerce NPRM 2 18 18.docx | Withhold in Full | |
| WASHAR002 4938 | WASHAR002 4942 | | | | | Draft 1651-0010 SS 2018.doc | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 4943 | WASHAR002 4945 | | | | | 2018-2-16 CLEAN ATF v.1_2018-2-15 Talking points and background for Cats....docx | Withhold in Full | |
| WASHAR002 4946 | WASHAR002 4948 | | | | | 2018-2-16 Redline ATF v.1_2018-2-15 Talking points and background for Ca....docx | Withhold in Full | |
| WASHAR002 4949 | WASHAR002 4949 | 3/7/2018 | McKeeby, David I <McKeebyDI@state.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Timothy Mooney <Timothy.Mooney@bis.doc.gov>; Plotnick, Sarah (Federal) <splotnick@doc.gov>; Peckham, Yvonne M <PeckhamYM@state.gov>; Krueger, Thomas G <KruegerTG@state.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | Bashadi, Sarah  O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov>; Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov> | Materials from DHS in preparation for tomorrow's call on Cats 1-3.msg | Withhold in Full | |
| WASHAR002 4950 | WASHAR002 4953 | | | | | 0222 CATS I-III MYTHS V FACTS ICE Response.docx | Withhold in Full | |
| WASHAR002 4954 | WASHAR002 4959 | | | | | CATS I-III TPs.docx | Withhold in Full | |
| WASHAR002 4960 | WASHAR002 4991 | | | | | State Firearms Rule - DHS 3 6 18 update 3 7.docx | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 4992 | WASHAR002 4992 | 1/5/2018 | Plotnick, Sarah (Federal) <splotnick@doc.gov>; Asha, Mathew <amathew@doc.gov>; Peckham, Yvonne M <PeckhamYM@state.gov>; Krueger, Thomas G <KruegerTG@state.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Ganzer, Ann K <GanzerAK@state.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eo p.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov >; Bashadi, Sarah  O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov> ; Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov > | Most current version of the State and Commerce rules.msg | Withhold in Full | |
| WASHAR002 4993 | WASHAR002 5123 | | | | | 2017-12-19 Commerce firearms rule addressing interagency State Comments + BIS follow up response.docx | Withhold in Full | |
| WASHAR002 5124 | WASHAR002 5152 | | | | | State firearms proposed rule - Clean (12-18-17).docx | Withhold in Full | |
| WASHAR002 5153 | WASHAR002 5153 | 1/24/2018 | Monjay, Robert <MonjayR@state.gov> | Kaminsky, Glenn <Glenn.Kaminsky@HQ.DHS.G OV> | Strauss, Amy <amy.strauss@hq.dhs.gov>; Fischler, Danny <Danny.Fischler@hq.dhs.gov>; Tafe, Christopher J <Christopher.J.Tafe@ice.dhs.gov>; Brown, Rebecca J <Rebecca.J.Brown@ice.dhs.gov>; Burke, Sean P <Sean.P.Burke@ice.dhs.gov> | prospective treatment of brokers of firearms exports.msg | Withhold in Full | |
| WASHAR002 5154 | WASHAR002 5155 | 2/12/2018 | Monjay, Robert <MonjayR@state.gov> | Kaminsky, Glenn <Glenn.Kaminsky@HQ.DHS.G OV> | Rogers, Shana A <RogersSA2@state.gov>; Fischler, Danny <Danny.Fischler@hq.dhs.gov>; Strauss, Amy <amy.strauss@hq.dhs.gov> | question about temporary firearms imports presently covered by DSP-61.msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**
No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 5156 | WASHAR002 5158 | 3/27/2018 | Monjay, Robert <MonjayR@state.gov> | Hart, Robert L <HartRL@state.gov> | | 0 RE   Defense Distributed.msg | Withhold in Full | |
| WASHAR002 5159 | WASHAR002 5162 | 2/1/2018 | Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Davidson-Hood, Simon <DavidsonHoodS@state.gov>; Noonan, Michael J <NoonanMJ@state.gov> | Wubneh, Engda M <WubnehEM@state.gov> | Koelling, Richard W <KoellingRW@state.gov> | RE   Materials for Friday's call on CATS 1-3 (119).msg | Withhold in Full | |
| WASHAR002 5163 | WASHAR002 5165 | 2/1/2018 | Monjay, Robert <MonjayR@state.gov>; Davidson-Hood, Simon <DavidsonHoodS@state.gov>; Noonan, Michael J <NoonanMJ@state.gov>; Wubneh, Engda M <WubnehEM@state.gov> | Hart, Robert L <HartRL@state.gov> | Koelling, Richard W <KoellingRW@state.gov> | Re   Materials for Friday's call on CATS 1-3 (126).msg | Withhold in Full | |
| WASHAR002 5166 | WASHAR002 5169 | 2/2/2018 | Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov>; Davidson-Hood, Simon <DavidsonHoodS@state.gov>; Noonan, Michael J <NoonanMJ@state.gov> | Wubneh, Engda M <WubnehEM@state.gov> | Koelling, Richard W <KoellingRW@state.gov> | RE   Materials for Friday's call on CATS 1-3.msg | Withhold in Full | |
| WASHAR002 5170 | WASHAR002 5171 | 2/7/2018 | Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov>; Krueger, Thomas G <KruegerTG@state.gov> | Peckham, Yvonne M <PeckhamYM@state.gov> | Peckham, Yvonne M <PeckhamYM@state.gov>; Rivera, Ernesto <RiveraE1@state.gov> | RE   Any news on a revised state rule .msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 5172 | WASHAR002 5174 | 3/20/2018 | Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Noonan, Michael J <NoonanMJ@state.gov>; Krueger, Thomas G <KruegerTG@state.gov> | McKeeby, David I <McKeebyDI@state.gov> | PM-CPA <PM-CPA@state.gov> | RE  DHS comments on State and Commerce Materials for Cats 1-3 (48).msg | Withhold in Full | |
| WASHAR002 5175 | WASHAR002 5176 | 3/20/2018 | Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Noonan, Michael J <NoonanMJ@state.gov> | Krueger, Thomas G <KruegerTG@state.gov> | PM-CPA <PM-CPA@state.gov> | RE  DHS comments on State and Commerce Materials for Cats 1-3 (49).msg | Withhold in Full | |
| WASHAR002 5177 | WASHAR002 5178 | 2/1/2018 | Monjay, Robert <MonjayR@state.gov>; Davidson-Hood, Simon <DavidsonHoodS@state.gov> | Noonan, Michael J <NoonanMJ@state.gov> | Hart, Robert L <HartRL@state.gov>; Koelling, Richard W <KoellingRW@state.gov> | RE  Materials for Friday's call on CATS 1-3 (125).msg | Withhold in Full | |
| WASHAR002 5179 | WASHAR002 5180 | 1/31/2018 | Monjay, Robert <MonjayR@state.gov>; Noonan, Michael J <NoonanMJ@state.gov> | Davidson-Hood, Simon <DavidsonHoodS@state.gov> | Hart, Robert L <HartRL@state.gov>; Koelling, Richard W <KoellingRW@state.gov> | RE  Materials for Friday's call on CATS 1-3 (130).msg | Withhold in Full | |
| WASHAR002 5181 | WASHAR002 5182 | 2/1/2018 | Monjay, Robert <MonjayR@state.gov>; Davidson-Hood, Simon <DavidsonHoodS@state.gov> | Noonan, Michael J <NoonanMJ@state.gov> | Hart, Robert L <HartRL@state.gov>; Koelling, Richard W <KoellingRW@state.gov> | RE  Materials for Friday's call on CATS 1-3.msg | Withhold in Full | |
| WASHAR002 5183 | WASHAR002 5222 | | | | | Cat II (Big Guns) Double Spaced for AS EA Signature.pdf | Withhold in Full | |
| WASHAR002 5223 | WASHAR002 5295 | | | | | Cat  I (Small Guns) - Double spaced for AS EA signature 12 12 12.pdf | Withhold in Full | |
| WASHAR002 5296 | WASHAR002 5331 | | | | | Cat  III (Ammunition) Double Spaced for AS EA Signature 12 12 12.pdf | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0025332 | WASHAR0025335 | 3/23/2018 | Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | Koelling, Richard W <KoellingRW@state.gov> | | 0 RE  Supreme Court Denied Cert  Defense Distributed and Stagg (37).msg | Withhold in Full | |
| WASHAR0025336 | WASHAR0025338 | 3/22/2018 | Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Koelling, Richard W <KoellingRW@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | | 0 RE  Supreme Court Denied Cert  Defense Distributed and Stagg (40).msg | Withhold in Full | |
| WASHAR0025339 | WASHAR0025340 | 3/22/2018 | Heidema, Sarah J <HeidemaSJ@state.gov>; Koelling, Richard W <KoellingRW@state.gov>; Monjay, Robert <MonjayR@state.gov> | Hart, Robert L <HartRL@state.gov> | | 0 RE  Supreme Court Denied Cert  Defense Distributed and Stagg (43).msg | Withhold in Full | |
| WASHAR0025341 | WASHAR0025342 | 2/15/2018 | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov>; Monjay, Robert <MonjayR@state.gov>; Peckham, Yvonne M <PeckhamYM@state.gov>; Hart, Robert L <HartRL@state.gov>; Krueger, Thomas G <KruegerTG@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | splotnick@doc.gov; Bashadi, Sarah O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov>; Abraham, Liz <LAbraham@doc.gov>; Clagett, Steven <steven.clagett@bis.doc.gov>; Jeff Bond <Jeff.Bond@bis.doc.gov> | RE  BIS edit added to DOJ ATF edits on State Cats 1-3 rule.msg | Withhold in Full | |
| WASHAR0025343 | WASHAR0025374 | | | | | 2018-2-15 BIS edits to PRELIM ATF_Cat I-III Combined PR - FRN 15 (with redline revisions to Part 129) (2).docx | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0025375 | WASHAR0025376 | 2/23/2018 | Monjay, Robert <MonjayR@state.gov>; Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | splotnick@doc.gov; Bashadi, Sarah O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov>; Abraham, Liz <LAbraham@doc.gov>; Peckham, Yvonne M <PeckhamYM@state.gov>; Hart, Robert L <HartRL@state.gov>; Krueger, Thomas G <KruegerTG@state.gov>; Clagett, Steven <steven.clagett@bis.doc.gov> | RE  BIS materials associated with the Cats 1-3 for 1 26 call (81).msg | Withhold in Full | |
| WASHAR0025377 | WASHAR0025379 | | | | | 2018-2-23 Redline BIS edits added to ATF and PM ISN Talking points for Cat I-III for sending to OMB.docx | Withhold in Full | |
| WASHAR0025380 | WASHAR0025382 | | | | | 2018-2-23 BIS edits to ICE-BIS Commitment Letter Exchange - for sending back to OMB and DHS.docx | Withhold in Full | |
| WASHAR0025383 | WASHAR0025391 | | | | | 2018-2-23 BIS edits to OMB edits to Commerce firearms rule econ analysis comments. BIS also added to rule.docx | Withhold in Full | |
| WASHAR0025392 | WASHAR0025394 | | | | | 2018-2-23 CLEAN BIS edits added to ATF and PM ISN Talking points for Cat I-III for sending to OMB.docx | Withhold in Full | |
| WASHAR0025395 | WASHAR0025539 | | | | | 2018-2-23 BIS edits to Commerce firearms rule responding to DHS 2018-2-20 edits for sending to OMB.docx | Withhold in Full | |
| WASHAR0025540 | WASHAR0025541 | 2/2/2018 | Monjay, Robert <MonjayR@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | 0 | RE  BIS Temp Import Provisions (112).msg | Withhold in Full | |
| WASHAR0025542 | WASHAR0025542 | 2/2/2018 | Monjay, Robert <MonjayR@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | 0 | RE  BIS Temp Import Provisions (113).msg | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0025543 | WASHAR0025552 | | | | | 2018-2-1 Clean temporary import and export firearms rule provisions.docx | Withhold in Full | |
| WASHAR0025553 | WASHAR0025553 | 2/2/2018 | Monjay, Robert <MonjayR@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | 0 | RE  BIS Temp Import Provisions (115).msg | Withhold in Full | |
| WASHAR0025554 | WASHAR0025555 | 2/7/2018 | Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov>; Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Bashadi, Sarah  O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Fischler, Danny (Danny.Fischler@hq.dhs.gov); Gormsen, Eric T (OLP) <Eric.T.Gormsen@usdoj.gov>; splotnick@doc.gov; Krueger, Thomas G <KruegerTG@state.gov>; Peckham, Yvonne M <PeckhamYM@state.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Laychak, Michael R SES DTSA EO (US) <michael.r.laychak.civ@mail.mil>; Minnifield, Tracy J CIV DTSA LD (US) <tracy.j.minnifield.civ@mail.mil>; Mueller, Andrew J CIV DTSA LD (US) <andrew.j.mueller2.civ@mail.mil>; Daoussi, Susan G CIV DTSA LD (US) <susan.g.daoussi.civ@mail.mil>; Abraham, Liz <LAbraham@doc.gov>; Larysa.A.Simms@usdoj.gov; Eric.M.Epstein@usdoj.gov; John Sonderman <John.Sonderman@bis.doc.gov>; Kevin Kurland <Kevin.Kurland@bis.doc.gov>; Akram, Elyas CIV DTSA LD (US) <elyas.akram.civ@mail.mil>; | RE  Call on the status of CATS 1-3 -- please see the attached fact sheets.msg | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)
No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 5556 | WASHAR002 5558 | 2/12/2018 | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov>; Monjay, Robert <MonjayR@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | splotnick@doc.gov; Peckham, Yvonne M <PeckhamYM@state.gov> | RE Call on the status of CATS 1-3 --now with ATF edited fact sheets as well as State rule! (106).msg | Withhold in Full | |
| WASHAR002 5559 | WASHAR002 5560 | 2/12/2018 | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov>; Bashadi, Sarah O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov>; Fischler, Danny (Danny.Fischler@hq.dhs.gov); Gormsen, Eric T (OLP) <Eric.T.Gormsen@usdoj.gov>; splotnick@doc.gov; Krueger, Thomas G <KruegerTG@state.gov>; Peckham, Yvonne M <PeckhamYM@state.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Laychak, Michael R SES DTSA EO (US) <michael.r.laychak.civ@mail.mil>; Minnifield, Tracy J CIV DTSA LD (US) <tracy.j.minnifield.civ@mail.mil>; Mueller, Andrew J CIV DTSA LD (US) <andrew.j.mueller2.civ@mail.mil>; Daoussi, Susan G CIV DTSA LD (US) <susan.g.daoussi.civ@mail.mil>; Abraham, Liz <LAbraham@doc.gov>; Larysa.A.Simms@usdoj.gov; Eric.M.Epstein@usdoj.gov; John Sonderman <John.Sonderman@bis.doc.gov>; Kevin Kurland <Kevin.Kurland@bis.doc.gov>; Akram | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Tafe, Christopher J <Christopher.J.Tafe@ice.dhs.gov>; Brown, Rebecca J <Rebecca.J.Brown@ice.dhs.gov>; RENKEMA, SETH D <SETH.D.RENKEMA@CBP.DHS.GOV>; Koelling, Richard W <KoellingRW@state.gov>; Oukrop, Kenneth Jeffrey (Ken) CIV DTSA LD (US) <kenneth.j.oukrop.civ@mail.mil> | RE Call on the status of CATS 1-3 --now with ATF edited fact sheets as well as State rule! (108).msg | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0025561 | WASHAR0025562 | | | | | 2018-2-12 Talking points and background for Cats I II III NOV 2017 for sending to NSC.docx | Withhold in Full | |
| WASHAR0025563 | WASHAR0025564 | | | | | 2018-2-12 FACT SHEET for CATS 1-3 for interagency review on 2.05.2018 with BIS edits for sending to OMB.docx | Withhold in Full | |
| WASHAR0025565 | WASHAR0025568 | | | | | 2018-2-12 Myths fact sheet for-CATS I-III as of 2.05.2018 BIS edits for sending to OMB.docx | Withhold in Full | |
| WASHAR0025569 | WASHAR0025571 | | | | | 2018-2-12 Q and As for not including CN in Commerce firearms proposed rule for sending to NSC.docx | Withhold in Full | |
| WASHAR0025572 | WASHAR0025572 | 2/22/2018 | Monjay, Robert <MonjayR@state.gov> | Hart, Robert L <HartRL@state.gov> | 0 | RE  Cats I-III (85).msg | Withhold in Full | |
| WASHAR0025573 | WASHAR0025604 | | | | | Cat I-III Combined PR - FRN 15 (with redline revisions to Part 129)(ATF CBP DOC comments and DOS response) RLH.docx | Withhold in Full | |
| WASHAR0025605 | WASHAR0025606 | 2/1/2018 | Monjay, Robert <MonjayR@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | Hart, Robert L <HartRL@state.gov>; Koelling, Richard W <KoellingRW@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov> | RE  Cats I-III Brokering (123).msg | Withhold in Full | |
| WASHAR0025607 | WASHAR0025607 | 2/1/2018 | Monjay, Robert <MonjayR@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | Hart, Robert L <HartRL@state.gov>; Koelling, Richard W <KoellingRW@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov> | RE  Cats I-III Brokering (124).msg | Withhold in Full | |
| WASHAR0025608 | WASHAR0025638 | | | | | Cat I-III Combined PR - FRN 14 (with redline revisions to Part 129)(LPM)(LM).docx | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 5639 | WASHAR002 5641 | 1/31/2018 | Monjay, Robert <MonjayR@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | Hart, Robert L <HartRL@state.gov>; Koelling, Richard W <KoellingRW@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov> | RE  Cats I-III Brokering (132).msg | Withhold in Full | |
| WASHAR002 5642 | WASHAR002 5643 | 1/31/2018 | Monjay, Robert <MonjayR@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | Hart, Robert L <HartRL@state.gov>; Koelling, Richard W <KoellingRW@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov> | RE  Cats I-III Brokering (135).msg | Withhold in Full | |
| WASHAR002 5644 | WASHAR002 5673 | | | | | Cat I-III Combined PR - FRN 14 (with redline revisions to Part 129) (highlight).docx | Withhold in Full | |
| WASHAR002 5674 | WASHAR002 5687 | 9/22/2017 | Kottmyer, Alice M <KottmyerAM@state.gov>; Timothy Mooney <Timothy.Mooney@bis.doc.gov>; Grossman, Beth (Federal) <bgrossman@doc.gov>; Matthew Borman <Matthew.Borman@bis.doc.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Abraham, Liz <LAbraham@doc.gov>; MASTERSON JR., JOHN <JMASTERSON@doc.gov>; Karen NiesVogel <Karen.NiesVogel@bis.doc.gov>; Hillary Hess <Hillary.Hess@bis.doc.gov>; Richard Ashooh <Richard.Ashooh@bis.doc.gov>; Asha, Mathew <amathew@doc.gov>; Dearth, Anthony M <DearthAM@state.gov>; Plotnick, Sarah (Federal) <splotnick@doc.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Nilsson, Brian H <NilssonBH@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | RE_ Updated Commerce firearms rule send to OMB, and updated State rules with conforming edits for the Commerce rule EO 13771 analysis..msg | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 5688 | WASHAR002 5715 | | | | | 2017-9-19 Redline State firearms proposed rule with EO 13771 analysis.docx | Withhold in Full | |
| WASHAR002 5716 | WASHAR002 5722 | 2/9/2018 | Monjay, Robert <MonjayR@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | Kottmyer, Alice M <KottmyerAM@state.gov>; Hart, Robert L <HartRL@state.gov> | RE  Cats I-III Brokering (SBU) (109).msg | Withhold in Full | |
| WASHAR002 5723 | WASHAR002 5753 | | | | | Cat I-III Combined PR - FRN 14 (with redline revisions to Part 129)(LPM 9Feb).docx | Withhold in Full | |
| WASHAR002 5754 | WASHAR002 5754 | 2/26/2018 | Monjay, Robert <MonjayR@state.gov>; Dearth, Anthony M <DearthAM@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | Hart, Robert L <HartRL@state.gov>; Koelling, Richard W <KoellingRW@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov> | RE  Cats I-III EO  (77).msg | Withhold in Full | |
| WASHAR002 5755 | WASHAR002 5756 | 3/6/2018 | Monjay, Robert <MonjayR@state.gov> | Miller, Michael F <Millermf@state.gov> | Hart, Robert L <HartRL@state.gov>; Koelling, Richard W <KoellingRW@state.gov> | RE  Clarifying questions regarding 13771 preamble language for Export Control Rules for Cats 1-3 (64).msg | Withhold in Full | |
| WASHAR002 5757 | WASHAR002 5761 | 3/1/2018 | Monjay, Robert <MonjayR@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | Kottmyer, Alice M <KottmyerAM@state.gov> | Hart, Robert L <HartRL@state.gov>; Koelling, Richard W <KoellingRW@state.gov>; Prosser, Sarah E <ProsserSE@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov> | RE  Clarifying questions regarding 13771 preamble language for Export Control Rules for Cats 1-3 (68).msg | Withhold in Full | |
| WASHAR002 5762 | WASHAR002 5766 | 3/1/2018 | Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | Kottmyer, Alice M <KottmyerAM@state.gov> | Koelling, Richard W <KoellingRW@state.gov>; Prosser, Sarah E <ProsserSE@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov> | RE  Clarifying questions regarding 13771 preamble language for Export Control Rules for Cats 1-3 (70).msg | Withhold in Full | |
| WASHAR002 5767 | WASHAR002 5771 | 3/1/2018 | Monjay, Robert <MonjayR@state.gov> | Hart, Robert L <HartRL@state.gov> | | 0 RE  Clarifying questions regarding 13771 preamble language for Export Control Rules for Cats 1-3 (71).msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 5772 | WASHAR002 5774 | 8/30/2017 | Hart, Robert L <HartRL@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | Kottmyer, Alice M <KottmyerAM@state.gov> | Monjay, Robert <MonjayR@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov> | RE_ Categories I-III proposed rule.msg | Withhold in Full | |
| WASHAR002 5775 | WASHAR002 5778 | 3/1/2018 | Monjay, Robert <MonjayR@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | Kottmyer, Alice M <KottmyerAM@state.gov> | Hart, Robert L <HartRL@state.gov>; Koelling, Richard W <KoellingRW@state.gov>; Prosser, Sarah E <ProsserSE@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov> | RE  Clarifying questions regarding 13771 preamble language for Export Control Rules for Cats 1-3 (73).msg | Withhold in Full | |
| WASHAR002 5779 | WASHAR002 5809 | | | | | Cat I-III Combined PR - FRN 15 (with redline revisions to Part 129)(PRA ....docx | Withhold in Full | |
| WASHAR002 5810 | WASHAR002 5812 | 2/27/2018 | Rogers, Shana A <RogersSA2@state.gov>; Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov>; Koelling, Richard W <KoellingRW@state.gov> | Kottmyer, Alice M <KottmyerAM@state.gov> | Kottmyer, Alice M <KottmyerAM@state.gov> | RE  Clarifying questions regarding 13771 preamble language for Export Control Rules for Cats 1-3 (74).msg | Withhold in Full | |
| WASHAR002 5813 | WASHAR002 5843 | | | | | AE30 Kottmyer Comments only 2-27.docx | Withhold in Full | |
| WASHAR002 5844 | WASHAR002 5845 | 2/27/2018 | Rogers, Shana A <RogersSA2@state.gov>; Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov>; Koelling, Richard W <KoellingRW@state.gov> | Kottmyer, Alice M <KottmyerAM@state.gov> | Kottmyer, Alice M <KottmyerAM@state.gov> | RE  Clarifying questions regarding 13771 preamble language for Export Control Rules for Cats 1-3 (75).msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0025846 | WASHAR0025847 | 2/27/2018 | Monjay, Robert <MonjayR@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov>; Hart, Robert L <HartRL@state.gov>; Koelling, Richard W <KoellingRW@state.gov> | Rogers, Shana A <RogersSA2@state.gov> 0 | | RE  Clarifying questions regarding 13771 preamble language for Export Control Rules for Cats 1-3 (76).msg | Withhold in Full | |
| WASHAR0025848 | WASHAR0025878 | | | | | Cat I-III Combined PR - FRN 15 (with redline revisions to Part 129)(ATF CBP DOC comments and DOS response)(PRA Section from OMB with Comments).docx | Withhold in Full | |
| WASHAR0025879 | WASHAR0025879 | 2/26/2018 | Monjay, Robert <MonjayR@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov> | Rogers, Shana A <RogersSA2@state.gov> 0 | | RE  Clarifying questions regarding 13771 preamble language for Export Control Rules for Cats 1-3 (78).msg | Withhold in Full | |
| WASHAR0025880 | WASHAR0025881 | 2/26/2018 | Monjay, Robert <MonjayR@state.gov> | Kottmyer, Alice M <KottmyerAM@state.gov> | Rogers, Shana A <RogersSA2@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov> | RE  Clarifying questions regarding 13771 preamble language for Export Control Rules for Cats 1-3 (79).msg | Withhold in Full | |
| WASHAR0025882 | WASHAR0025882 | 2/22/2018 | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov>; Hart, Robert L <HartRL@state.gov>; Krueger, Thomas G <KruegerTG@state.gov>; Monjay, Robert <MonjayR@state.gov>; splotnick@doc.gov; Peckham, Yvonne M <PeckhamYM@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Bashadi, Sarah  O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov> | RE  Clarifying questions regarding 13771 preamble language for Export Control Rules for Cats 1-3 (83).msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**
No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 5883 | WASHAR002 5884 | 3/20/2018 | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | McKeeby, David I <McKeebyDI@state.gov> | Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov >; Bashadi, Sarah O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov> ; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Paul, Joshua M <PaulJM@state.gov> | RE  Current versions of press materials for Cats 1-3 (47).msg | Withhold in Full | |
| WASHAR002 5885 | WASHAR002 5888 | | | | | 0320 CATS I-III MYTHS V FACTS.docx | Withhold in Full | |
| WASHAR002 5889 | WASHAR002 5894 | | | | | 0320 INTERAGENCY TPs--CATS I-III.DOCX | Withhold in Full | |
| WASHAR002 5895 | WASHAR002 5897 | 3/26/2018 | Miller, Michael F <Millermf@state.gov>; Koelling, Richard W <KoellingRW@state.gov>; Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov>; Dearth, Anthony M <DearthAM@state.gov>; Shin, Jae E <ShinJE@state.gov>; Tulino, Julia K <TulinoJK@state.gov>; Davis, Terry L <DavisTL@state.gov>; Paul, Joshua M <PaulJM@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | Fabry, Steven F <FabrySF@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov>; Cavnar, Anna <CavnarA@state.gov> | RE  Defense Distributed  DOJ views on State Dept counteroffer (17).msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 5898 | WASHAR002 5899 | 3/23/2018 | Miller, Michael F <Millermf@state.gov>; Koelling, Richard W <KoellingRW@state.gov>; Davis, Terry L <DavisTL@state.gov>; Hamilton, Catherine E <HamiltonCE@state.gov> | Hart, Robert L <HartRL@state.gov> | Monjay, Robert <MonjayR@state.gov>; Douville, Alex J <DouvilleAJ@state.gov>; Walker, Wilbert P (Pete) <WalkerWP@state.gov> | RE  Defense Distributed  DOJ views on State Dept counteroffer (24).msg | Withhold in Full | |
| WASHAR002 5900 | WASHAR002 5901 | 3/23/2018 | Koelling, Richard W <KoellingRW@state.gov>; Davis, Terry L <DavisTL@state.gov>; Hamilton, Catherine E <HamiltonCE@state.gov> | Miller, Michael F <Millermf@state.gov> | Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Douville, Alex J <DouvilleAJ@state.gov>; Walker, Wilbert P (Pete) <WalkerWP@state.gov> | RE Defense Distributed  DOJ views on State Dept counteroffer (26).msg | Withhold in Full | |
| WASHAR002 5902 | WASHAR002 5904 | 3/23/2018 | Koelling, Richard W <KoellingRW@state.gov>; Hart, Robert L <HartRL@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | Monjay, Robert </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=AF1B425AD6B74F9 6A14ADE7CA3A1E30A-MONJAY, ROB> | 0 | RE  Defense Distributed  DOJ views on State Dept counteroffer (28).msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0025905 | WASHAR0025908 | 3/27/2018 | Fabry, Steven F <FabrySF@state.gov> | Dearth, Anthony M <DearthAM@state.gov> | Miller, Michael F <Millermf@state.gov>; Paul, Joshua M <PaulJM@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Koelling, Richard W <KoellingRW@state.gov>; Steffens, Jessica L <SteffensJL@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Cavnar, Anna <CavnarA@state.gov> | RE  Defense Distributed  DOJ views on State Dept counteroffer (7).msg | Withhold in Full | |
| WASHAR0025909 | WASHAR0025911 | 3/29/2018 | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov>; Plotnick, Sarah (Federal) <splotnick@doc.gov>; Timothy Mooney <Timothy.Mooney@bis.doc.gov>; Krueger, Thomas G <KruegerTG@state.gov>; Peckham, Yvonne M <PeckhamYM@state.gov>; 'Harty, Candida (Federal)' <CHarty@doc.gov>; Monjay, Robert <MonjayR@state.gov> | McKeeby, David I <McKeebyDI@state.gov> | Bashadi, Sarah  O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov> | RE  DHS comments on revised materials on Joint Commerce State Export Control Rules on Cats 1-3.msg | Withhold in Full | |
| WASHAR0025912 | WASHAR0025917 | | | | | 0320 INTERAGENCY TPs--CATS I-III.DOCX | Withhold in Full | |
| WASHAR0025918 | WASHAR0025921 | | | | | 0320 CATS I-III MYTHS V FACTS.docx | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0025922 | WASHAR0025923 | 3/20/2018 | Monjay, Robert <MonjayR@state.gov> | McKeeby, David I <McKeebyDI@state.gov> | PM-CPA <PM-CPA@state.gov> | RE  DHS comments on State and Commerce Materials for Cats 1-3.msg | Withhold in Full | |
| WASHAR0025924 | WASHAR0025929 | | | | | 0320 INTERAGENCY TPs--CATS I-III.docx | Withhold in Full | |
| WASHAR0025930 | WASHAR0025933 | | | | | 0320 CATS I-III MYTHS V FACTS.docx | Withhold in Full | |
| WASHAR0025934 | WASHAR0025934 | 3/2/2018 | Timothy Mooney <Timothy.Mooney@bis.doc.gov>; splotnick@doc.gov; Peckham, Yvonne M <PeckhamYM@state.gov>; Monjay, Robert <MonjayR@state.gov>; Krueger, Thomas G <KruegerTG@state.gov>; McKeeby, David I <McKeebyDI@state.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | Bashadi, Sarah  O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov> | RE  DOJ ATF Comments on Categories I-III Documents (Myths Facts  Talking Points  State Draft Rule  Commerce Draft Rule) (65).msg | Withhold in Full | |
| WASHAR0025935 | WASHAR0025935 | 2/15/2018 | Monjay, Robert <MonjayR@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | Hart, Robert L <HartRL@state.gov>; Koelling, Richard W <KoellingRW@state.gov> | RE  DOS Control of Firearms Cat I-III Combined PR - FRN 15 - w redline revis (DDTC) (100).msg | Withhold in Full | |
| WASHAR0025936 | WASHAR0025966 | | | | | DOS Control of Firearms Cat I-III Combined PR - FRN 15 - w redline revis... (DDTC).docx | Withhold in Full | |
| WASHAR0025967 | WASHAR0025968 | 2/22/2018 | Rogers, Shana A <RogersSA2@state.gov> | Monjay, Robert </O=SBUSTATE/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=MONJAY, ROBERT9A6> | Hart, Robert L <HartRL@state.gov>; Koelling, Richard W <KoellingRW@state.gov> | RE  DOS Control of Firearms Cat I-III Combined PR - FRN 15 - w redline revis (DDTC) (84).msg | Withhold in Full | |
| WASHAR0025969 | WASHAR0026000 | | | | | Cat I-III Combined PR - FRN 15 (with redline revisions to Part 129)(ATF CBP DOC comments and DOS response).docx | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0026001 | WASHAR0026005 | 3/27/2018 | Timothy Mooney <Timothy.Mooney@bis.doc.gov>; Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | Fischler, Danny <Danny.Fischler@hq.dhs.gov> | Monjay, Robert <MonjayR@state.gov>; splotnick@doc.gov; Joyce, Shannon M. EOP/OMB <Shannon_M_Joyce@omb.eop.gov>; Bashadi, Sarah O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov>; DHSOGCRegulations <DHSOGCRegulations@hq.dhs.gov> | RE  For Comment by COB on march 28th -- revised materials on Joint Commerce State Export Control Rules on Cats 1-3 (14).msg | Withhold in Full | |
| WASHAR0026006 | WASHAR0026010 | 3/27/2018 | Fischler, Danny <Danny.Fischler@hq.dhs.gov>; Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Monjay, Robert <MonjayR@state.gov>; splotnick@doc.gov; Joyce, Shannon M. EOP/OMB <Shannon_M_Joyce@omb.eop.gov>; Bashadi, Sarah O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov>; DHSOGCRegulations <DHSOGCRegulations@hq.dhs.gov> | RE  For Comment by COB on march 28th -- revised materials on Joint Commerce State Export Control Rules on Cats 1-3 (15).msg | Withhold in Full | |
| WASHAR0026011 | WASHAR0026155 | | | | | ATF_3.13.18 Delivery of 3.2.18 ATF on 2018-2-23 BIS edits to Commerce firearms rule responding to DHS 2018-2-2....docx | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 6156 | WASHAR002 6159 | 3/27/2018 | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | Fischler, Danny <Danny.Fischler@hq.dhs.gov> | Monjay, Robert <MonjayR@state.gov>; Timothy Mooney <Timothy.Mooney@bis.doc.gov>; splotnick@doc.gov; Joyce, Shannon M. EOP/OMB <Shannon_M_Joyce@omb.eop.gov>; Bashadi, Sarah O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov>; DHSOGCRegulations <DHSOGCRegulations@hq.dhs.gov> | RE  For Comment by COB on march 28th -- revised materials on Joint Commerce State Export Control Rules on Cats 1-3 (16).msg | Withhold in Full | |
| WASHAR002 6160 | WASHAR002 6305 | | | | | 2018-3-22 Commerce firearms rule in redline responding to ATF for sendin....docx | Withhold in Full | |
| WASHAR002 6306 | WASHAR002 6309 | 3/26/2018 | Fischler, Danny <Danny.Fischler@hq.dhs.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | Monjay, Robert <MonjayR@state.gov>; Timothy Mooney <Timothy.Mooney@bis.doc.gov>; splotnick@doc.gov; Joyce, Shannon M. EOP/OMB <Shannon_M_Joyce@omb.eop.gov>; Bashadi, Sarah O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov>; DHSOGCRegulations <DHSOGCRegulations@hq.dhs.gov> | RE  For Comment by COB on march 28th -- revised materials on Joint Commerce State Export Control Rules on Cats 1-3 (19).msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 6310 | WASHAR002 6312 | 3/26/2018 | Fischler, Danny <Danny.Fischler@hq.dhs.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | Monjay, Robert <MonjayR@state.gov>; Timothy Mooney <Timothy.Mooney@bis.doc.gov>; splotnick@doc.gov; Joyce, Shannon M. EOP/OMB <Shannon_M_Joyce@omb.eop.gov>; Bashadi, Sarah  O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov>; DHSOGCRegulations <DHSOGCRegulations@hq.dhs.gov> | Re  For Comment by COB on march 28th -- revised materials on Joint Commerce State Export Control Rules on Cats 1-3 (23).msg | Withhold in Full | |
| WASHAR002 6313 | WASHAR002 6315 | 3/23/2018 | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov>; Monjay, Robert <MonjayR@state.gov>; Timothy Mooney <Timothy.Mooney@bis.doc.gov>; splotnick@doc.gov | Fischler, Danny <Danny.Fischler@hq.dhs.gov> | Joyce, Shannon M. EOP/OMB <Shannon_M_Joyce@omb.eop.gov>; Bashadi, Sarah  O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov>; DHSOGCRegulations <DHSOGCRegulations@hq.dhs.gov> | RE  For Comment by COB on march 28th -- revised materials on Joint Commerce State Export Control Rules on Cats 1-3 (36).msg | Withhold in Full | |
| WASHAR002 6316 | WASHAR002 6319 | | | | | 0320 CATS I-III MYTHS V FACTS.DOCX | Withhold in Full | |
| WASHAR002 6320 | WASHAR002 6323 | | | | | 2018-2-22 MYTHS V FACTS_ATF edits from 3-19 added to BIS edits from 3-13....docx | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0026324 | WASHAR0026325 | 3/23/2018 | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov>; Eric.T.Gormsen@usdoj.gov; Andrew.R.Lange@usdoj.gov; Eric.M.Epstein@usdoj.gov; Larysa.A.Simms@usdoj.gov; 'Fischler, Danny (Danny.Fischler@hq.dhs.gov)'; DHSOGCRegulations <DHSOGCRegulations@hq.dhs.gov>; Laychak, Michael R SES DTSA EO (US) <michael.r.laychak.civ@mail.mil>; Minnifield, Tracy J CIV DTSA LD (US) <tracy.j.minnifield.civ@mail.mil>; Mueller, Andrew J CIV DTSA LD (US) <andrew.j.mueller2.civ@mail.mil>; Daoussi, Susan G CIV DTSA LD (US) <susan.g.daoussi.civ@mail.mil>; Peckham, Yvonne M <PeckhamYM@state.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Krueger, Thomas G <KruegerTG@state.gov>; McKeeby, David I <McKeebyDI@state.gov>; Abraham, Liz <LAbraham@doc.gov>; splotnick@doc.gov | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Joyce, Shannon M. EOP/OMB <Shannon_M_Joyce@omb.eop.gov>; Bashadi, Sarah  O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov> | RE  For Comment by COB on march 28th -- revised materials on Joint Commerce State Export Control Rules on Cats 1-3 (38).msg | Withhold in Full | |
| WASHAR0026326 | WASHAR0026326 | | | | | 2018-2-22 Draft BIS letter confirming content of ICE-BIS Letter docx.doc | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 6327 | WASHAR002 6330 | 3/28/2018 | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov>; Fischler, Danny <Danny.Fischler@hq.dhs.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Monjay, Robert <MonjayR@state.gov>; splotnick@doc.gov; Joyce, Shannon M. EOP/OMB <Shannon_M_Joyce@omb.eop.gov>; Bashadi, Sarah O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov>; DHSOGCRegulations <DHSOGCRegulations@hq.dhs.gov>; Abraham, Liz <LAbraham@doc.gov> | RE  For Comment by COB on march 28th -- revised materials on Joint Commerce State Export Control Rules on Cats 1-3.msg | Withhold in Full | |
| WASHAR002 6331 | WASHAR002 6336 | | | | | 0320 INTERAGENCY TPs--CATS I-III + BIS edits from 2018-3-28.docx | Withhold in Full | |
| WASHAR002 6337 | WASHAR002 6337 | 2/23/2018 | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | Monjay, Robert </O=SBUSTATE/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=MONJAY, ROBERT9A6> | Plotnick, Sarah (Federal) <splotnick@doc.gov>; Bashadi, Sarah O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov>; Timothy Mooney <Timothy.Mooney@bis.doc.gov>; Abraham, Liz (Federal) <LAbraham@doc.gov>; Peckham, Yvonne M <PeckhamYM@state.gov>; Hart, Robert L <HartRL@state.gov>; Krueger, Thomas G <KruegerTG@state.gov> | RE  From DOJ ATF on materials associated with the Cats 1-3 (82).msg | Withhold in Full | |
| WASHAR002 6338 | WASHAR002 6369 | | | | | Cat I-III Combined PR - FRN 15 (with redline revisions to Part 129)(ATF CBP DOC comments and DOS response).docx | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 6370 | WASHAR002 6372 | 2/20/2018 | Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov> | Paul, Joshua M <PaulJM@state.gov> | 0 | RE  From DOJ ATF on materials associated with the Cats 1-3 (92).msg | Withhold in Full | |
| WASHAR002 6373 | WASHAR002 6375 | 2/16/2018 | Paul, Joshua M <PaulJM@state.gov>; Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov>; Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov>; Peckham, Yvonne M <PeckhamYM@state.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Krueger, Thomas G <KruegerTG@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov>; splotnick@doc.gov>; Bashadi, Sarah  O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Abraham, Liz <LAbraham@doc.gov>; Picard, Vincent M. EOP/NSC <Vincent.M.Picard@nsc.eop.gov>; Cooper, John M <CooperJM3@state.gov>; PM-CPA <PM-CPA@state.gov>; Clagett, Steven <steven.clagett@bis.doc.gov>; Jeff Bond <Jeff.Bond@bis.doc.gov> | RE  From DOJ ATF on materials associated with the Cats 1-3 (94).msg | Withhold in Full | |
| WASHAR002 6376 | WASHAR002 6378 | | | | | 2018-2-16 BIS edits added to PM ISN  ATF v.1_2018-2-12 Talking points and background for Cats I II III.docx | Withhold in Full | |
| WASHAR002 6379 | WASHAR002 6380 | 2/16/2018 | Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov>; Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov>; Peckham, Yvonne M <PeckhamYM@state.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Krueger, Thomas G <KruegerTG@state.gov> | Paul, Joshua M <PaulJM@state.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov>; Plotnick, Sarah (Federal) <splotnick@doc.gov>; Bashadi, Sarah  O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Timothy Mooney <Timothy.Mooney@bis.doc.gov>; Abraham, Liz (Federal) <LAbraham@doc.gov>; Picard, Vincent M. EOP/NSC <Vincent.M.Picard@nsc.eop.gov>; Cooper, John M <CooperJM3@state.gov>; PM-CPA <PM-CPA@state.gov> | RE  From DOJ ATF on materials associated with the Cats 1-3 (95).msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 6381 | WASHAR002 6381 | 2/6/2018 | Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov>; Picard, Vincent M. EOP/NSC <Vincent.M.Picard@nsc.eop.gov> | Paul, Joshua M </O=SBUSTATE/OU=NCC AG/CN=RECIPIENTS/CN=PAULJ M> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov > | RE_ Firearms Rollout plan and factsheet.msg | Withhold in Full | |
| WASHAR002 6382 | WASHAR002 6384 | | | | | 0830 Roll out Plan for Publishing Interim Final Rules on USML Cats I-III....docx | Withhold in Full | |
| WASHAR002 6385 | WASHAR002 6386 | | | | | 0830 FACT SHEET--DDTC--CATS I-III.DOCX | Withhold in Full | |
| WASHAR002 6387 | WASHAR002 6390 | | | | | 0816 FACT SHEET--DDTC--CATS I-III MYTHS-FACTS.DOCX | Withhold in Full | |
| WASHAR002 6391 | WASHAR002 6393 | | | | | PM ISN  ATF v.1_2018-2-12 Talking points and background for Cats I II III.docx | Withhold in Full | |
| WASHAR002 6394 | WASHAR002 6395 | 2/15/2018 | Monjay, Robert <MonjayR@state.gov>; Peckham, Yvonne M <PeckhamYM@state.gov>; Hart, Robert L <HartRL@state.gov>; Krueger, Thomas G <KruegerTG@state.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eo p.gov> | Plotnick, Sarah (Federal) <splotnick@doc.gov>; Bashadi, Sarah  O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov> ; Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov >; Timothy Mooney <Timothy.Mooney@bis.doc.gov>; Abraham, Liz (Federal) <LAbraham@doc.gov> | RE  From DOJ ATF on materials associated with the Cats 1-3 (96).msg | Withhold in Full | |
| WASHAR002 6396 | WASHAR002 6396 | 2/15/2018 | Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov> | Paul, Joshua M <PaulJM@state.gov> | PM-CPA <PM-CPA@state.gov>; Koelling, Richard W <KoellingRW@state.gov> | RE  From DOJ ATF on materials associated with the Cats 1-3 (97).msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 6397 | WASHAR002 6397 | 3/19/2018 | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov>; Plotnick, Sarah (Federal) <splotnick@doc.gov>; Timothy Mooney <Timothy.Mooney@bis.doc.gov>; Peckham, Yvonne M <PeckhamYM@state.gov>; Hart, Robert L <HartRL@state.gov>; Krueger, Thomas G <KruegerTG@state.gov> | Monjay, Robert </O=SBUSTATE/OU=EXCHANG E ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIP IENTS/CN=MONJAY, ROBERT9A6> | Bashadi, Sarah O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov> | RE Guns rules (51).msg | Withhold in Full | |
| WASHAR002 6398 | WASHAR002 6429 | | | | | Cat I-III Combined PR - FRN 15 (3-19-18 Response to DHS and DOJ).docx | Withhold in Full | |
| WASHAR002 6430 | WASHAR002 6430 | 3/19/2018 | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov>; splotnick@doc.gov; Monjay, Robert <MonjayR@state.gov>; Peckham, Yvonne M <PeckhamYM@state.gov>; Hart, Robert L <HartRL@state.gov>; Krueger, Thomas G <KruegerTG@state.gov>; Clagett, Steven <steven.clagett@bis.doc.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Bashadi, Sarah O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov> | RE Guns rules (52).msg | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 6431 | WASHAR002 6432 | 3/22/2018 | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov>; splotnick@doc.gov; Monjay, Robert <MonjayR@state.gov>; Peckham, Yvonne M <PeckhamYM@state.gov>; Hart, Robert L <HartRL@state.gov>; Krueger, Thomas G <KruegerTG@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Bashadi, Sarah  O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov>; Clagett, Steven <steven.clagett@bis.doc.gov>; Abraham, Liz <LAbraham@doc.gov> | RE Guns rules (Commerce responses) (39).msg | Withhold in Full | |
| WASHAR002 6433 | WASHAR002 6578 | | | | | 2018-3-22 Commerce firearms rule in redline responding to ATF for sending back to OMB.docx | Withhold in Full | |
| WASHAR002 6579 | WASHAR002 6582 | | | | | 2018-2-22 MYTHS V FACTS_ATF edits from 3-19 added to BIS edits from 3-13 to 0222 CATS I-III MYTHS V FACTS.docx | Withhold in Full | |
| WASHAR002 6583 | WASHAR002 6614 | | | | | 2018-3-22 Cat I-III Combined PR - FRN 15 (3-19-18 Response to DHS and DOJ) + BIS edits.docx | Withhold in Full | |
| WASHAR002 6615 | WASHAR002 6619 | | | | | 2018-3-22 CATS I-III TPs_BIS edits to ATF edits_3.13.18 Delivery of 3.2.18 ATF on 0222 CATS I-III.docx | Withhold in Full | |
| WASHAR002 6620 | WASHAR002 6625 | | | | | 2018-3-22 CATS I-III TPs_BIS responses to Redline DHS edits edits_CATS I-III TPs.docx | Withhold in Full | |
| WASHAR002 6626 | WASHAR002 6633 | | | | | 2018-3-22 Commerce blanket LD memo with all edits from DHS accepted.docx | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 6634 | WASHAR002 6635 | 3/22/2018 | Timothy Mooney <Timothy.Mooney@bis.doc.gov>; splotnick@doc.gov; Monjay, Robert <MonjayR@state.gov>; Peckham, Yvonne M <PeckhamYM@state.gov>; Hart, Robert L <HartRL@state.gov>; Krueger, Thomas G <KruegerTG@state.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eo p.gov> | Bashadi, Sarah  O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov> ; Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov >; Clagett, Steven <steven.clagett@bis.doc.gov>; Abraham, Liz <LAbraham@doc.gov> | RE  Guns rules (Commerce responses) .msg | Withhold in Full | |
| WASHAR002 6636 | WASHAR002 6636 | 3/27/2018 | Monjay, Robert <MonjayR@state.gov> | Hart, Robert L <HartRL@state.gov> | 0 | RE  I-III status (11).msg | Withhold in Full | |
| WASHAR002 6637 | WASHAR002 6637 | 1/29/2018 | Monjay, Robert <MonjayR@state.gov>; Koelling, Richard W <KoellingRW@state.gov>; Hart, Robert L <HartRL@state.gov> | Miller, Michael F <Millermf@state.gov> | 0 | RE  In preparation for next week's meeting on Cats 1-3 -- Materials from DHS (144).msg | Withhold in Full | |
| WASHAR002 6638 | WASHAR002 6639 | 1/31/2018 | Monjay, Robert <MonjayR@state.gov>; Krueger, Thomas G <KruegerTG@state.gov>; Hart, Robert L <HartRL@state.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eo p.gov> | Plotnick, Sarah (Federal) <splotnick@doc.gov>; Timothy Mooney <Timothy.Mooney@bis.doc.gov> | RE  Materials for Friday's call on CATS 1-3 (133).msg | Withhold in Full | |
| WASHAR002 6640 | WASHAR002 6640 | 1/31/2018 | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Davidson-Hood, Simon <DavidsonHoodS@state.gov> | Krueger, Thomas G <KruegerTG@state.gov> | Plotnick, Sarah (Federal) <splotnick@doc.gov>; Timothy Mooney <Timothy.Mooney@bis.doc.gov> | RE  Materials for Friday's call on CATS 1-3 (136).msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 6641 | WASHAR002 6642 | 1/31/2018 | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov>; Krueger, Thomas G <KruegerTG@state.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | splotnick@doc.gov | RE  Materials for Friday's call on CATS 1-3 (137).msg | Withhold in Full | |
| WASHAR002 6643 | WASHAR002 6644 | 1/31/2018 | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov>; Krueger, Thomas G <KruegerTG@state.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | splotnick@doc.gov | RE  Materials for Friday's call on CATS 1-3 (138).msg | Withhold in Full | |
| WASHAR002 6645 | WASHAR002 6646 | 3/8/2018 | Monjay, Robert <MonjayR@state.gov>; Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov>; McKeeby, David I <McKeebyDI@state.gov>; Hart, Robert L <HartRL@state.gov>; splotnick@doc.gov; Peckham, Yvonne M <PeckhamYM@state.gov>; Krueger, Thomas G <KruegerTG@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Bashadi, Sarah  O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov> | RE  Materials from DHS in preparation for tomorrow's call on Cats 1-3 (59).msg | Withhold in Full | |
| WASHAR002 6647 | WASHAR002 6792 | | | | | 2018-3-7 Redline Commerce firearms rule responding to ATF and DDTC comments for OMB call on 3-8-18.docx | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0026793 | WASHAR0026795 | 3/7/2018 | Timothy Mooney <Timothy.Mooney@bis.doc.gov>; Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; splotnick@doc.gov; Peckham, Yvonne M <PeckhamYM@state.gov>; Krueger, Thomas G <KruegerTG@state.gov> | McKeeby, David I <McKeebyDI@state.gov> | Bashadi, Sarah  O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov>; PM-CPA <PM-CPA@state.gov> | RE  Materials from DHS in preparation for tomorrow's call on Cats 1-3 (60).msg | Withhold in Full | |
| WASHAR0026796 | WASHAR0026799 | | | | | 0222 CATS I-III MYTHS V FACTS.docx | Withhold in Full | |
| WASHAR0026800 | WASHAR0026805 | | | | | 0222 CATS I-III.docx | Withhold in Full | |
| WASHAR0026806 | WASHAR0026807 | 3/7/2018 | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov>; McKeeby, David I <McKeebyDI@state.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; splotnick@doc.gov; Peckham, Yvonne M <PeckhamYM@state.gov>; Krueger, Thomas G <KruegerTG@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Bashadi, Sarah  O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov>; PM-CPA <PM-CPA@state.gov> | RE  Materials from DHS in preparation for tomorrow's call on Cats 1-3 (61).msg | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 6808 | WASHAR002 6809 | 3/7/2018 | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Timothy Mooney <Timothy.Mooney@bis.doc.gov>; Plotnick, Sarah (Federal) <splotnick@doc.gov>; Peckham, Yvonne M <PeckhamYM@state.gov>; Krueger, Thomas G <KruegerTG@state.gov> | McKeeby, David I <McKeebyDI@state.gov> | Bashadi, Sarah  O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov>; PM-CPA <PM-CPA@state.gov> | RE  Materials from DHS in preparation for tomorrow's call on Cats 1-3 (63).msg | Withhold in Full | |
| WASHAR002 6810 | WASHAR002 6813 | | | | | 0222 CATS I-III MYTHS V FACTS.docx | Withhold in Full | |
| WASHAR002 6814 | WASHAR002 6818 | | | | | 0222 CATS I-III.docx | Withhold in Full | |
| WASHAR002 6819 | WASHAR002 6821 | 1/2/2018 | Monjay, Robert <MonjayR@state.gov> | Krueger, Thomas G <KruegerTG@state.gov> | 0 | RE  Meeting with Commerce and DHS regarding Cats 1-3 and DHS concerns (167).msg | Withhold in Full | |
| WASHAR002 6822 | WASHAR002 6823 | 1/2/2018 | Monjay, Robert <MonjayR@state.gov> | Koelling, Richard W <KoellingRW@state.gov> | Hart, Robert L <HartRL@state.gov> | RE  Meeting with Commerce and DHS regarding Cats 1-3 and DHS concerns (169).msg | Withhold in Full | |
| WASHAR002 6824 | WASHAR002 6824 | 1/8/2018 | Monjay, Robert <MonjayR@state.gov> | Mitchell, Yolanda X <MitchellYX@state.gov> | 0 | RE  Meeting with Mike on Cats I-III (163).msg | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 6825 | WASHAR002 6825 | 1/5/2018 | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov>; Asha, Mathew <amathew@doc.gov>; Peckham, Yvonne M <PeckhamYM@state.gov>; Krueger, Thomas G <KruegerTG@state.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Ganzer, Ann K <GanzerAK@state.gov> | Plotnick, Sarah (Federal) <splotnick@doc.gov> | Bashadi, Sarah  O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov > | RE  Most current version of the State and Commerce rules (164).msg | Withhold in Full | |
| WASHAR002 6826 | WASHAR002 6956 | | | | | 2018-1-5 CLEAN vers of Commerce firearms rule for 1-9 OMB mtng.docx | Withhold in Full | |
| WASHAR002 6957 | WASHAR002 6958 | 1/5/2018 | Monjay, Robert <MonjayR@state.gov>; Koelling, Richard W <KoellingRW@state.gov> | Miller, Michael F <Millermf@state.gov> | Hart, Robert L <HartRL@state.gov> | RE  OMB meeting on Commerce State Export Control Rules for Categories 1-3 (165).msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0026959 | WASHAR0026960 | 1/5/2018 | Peckham, Yvonne M <PeckhamYM@state.gov>; Monjay, Robert <MonjayR@state.gov>; Ganzer, Ann K <GanzerAK@state.gov>; Hart, Robert L <HartRL@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Laychak, Michael R SES DTSA EO (US) <michael.r.laychak.civ@mail.mil>; Minnifield, Tracy J CIV DTSA LD (US) <tracy.j.minnifield.civ@mail.mil>; Daoussi, Susan G CIV DTSA LD (US) <susan.g.daoussi.civ@mail.mil>; Mueller, Andrew J CIV DTSA LD (US) <andrew.j.mueller2.civ@mail.mil>; Krueger, Thomas G <KruegerTG@state.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov>; Bashadi, Sarah  O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | RE  OMB meeting on Commerce State Export Control Rules for Categories 1-3 (166).msg | Withhold in Full | |
| WASHAR0026961 | WASHAR0026962 | | | | | 2018-1-4 Other OMB follow up questions and BIS responses for sending to OMB.docx | Withhold in Full | |
| WASHAR0026963 | WASHAR0026965 | | | | | 2017-1-4 High level summary of topics for firearms meeting on 2017-1-9 for sending to OMB.docx | Withhold in Full | |
| WASHAR0026966 | WASHAR0026975 | | | | | DHS response to Commerce Firearms Rule.docx | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 6976 | WASHAR002 6980 | 3/29/2018 | Hart, Robert L <HartRL@state.gov>; Cavnar, Anna <CavnarA@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Monjay, Robert <MonjayR@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | RE  PM Final  Defense Distributed offer of settlement (2).msg | Withhold in Full | |
| WASHAR002 6981 | WASHAR002 6986 | 3/29/2018 | Monjay, Robert <MonjayR@state.gov> | Hart, Robert L <HartRL@state.gov> | | 0 RE  PM Final  Defense Distributed offer of settlement.msg | Withhold in Full | |
| WASHAR002 6987 | WASHAR002 6987 | 3/27/2018 | Monjay, Robert <MonjayR@state.gov> | Kouts, Jodi L. EOP/NSC <Jodi.L.Kouts@nsc.eop.gov> | Hart, Robert L <HartRL@state.gov> | RE  Publication of Proposed Rules on USML Cats I-III.msg | Withhold in Full | |
| WASHAR002 6988 | WASHAR002 6989 | 2/14/2018 | Monjay, Robert <MonjayR@state.gov> | Noonan, Michael J <NoonanMJ@state.gov> | | 0 RE  Status of Export Control rules for CATS 1-3 -- DHS edits to the State rule and other items in preparation for next week's call (102).msg | Withhold in Full | |
| WASHAR002 6990 | WASHAR002 6991 | 2/14/2018 | PM-CPA <PM-CPA@state.gov> | Paul, Joshua M <PaulJM@state.gov> | PM-DTCP-RMA <PM-DTCP-RMA@state.gov> | RE  Status of Export Control rules for CATS 1-3 -- DHS edits to the State rule and other items in preparation for next week's call (103).msg | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 6992 | WASHAR002 6993 | 2/14/2018 | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov>; Fischler, Danny (Danny.Fischler@hq.dhs.gov); Gormsen, Eric T (OLP) <Eric.T.Gormsen@usdoj.gov>; Plotnick, Sarah (Federal) <splotnick@doc.gov>; Krueger, Thomas G <KruegerTG@state.gov>; Peckham, Yvonne M <PeckhamYM@state.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Laychak, Michael R SES DTSA EO (US) <michael.r.laychak.civ@mail.mil>; Minnifield, Tracy J CIV DTSA LD (US) <tracy.j.minnifield.civ@mail.mil>; Mueller, Andrew J CIV DTSA LD (US) <andrew.j.mueller2.civ@mail.mil>; Daoussi, Susan G CIV DTSA LD (US) <susan.g.daoussi.civ@mail.mil>; Timothy Mooney <Timothy.Mooney@bis.doc.gov>; Abraham, Liz (Federal) <LAbraham@doc.gov>; Larysa.A.Simms@usdoj.gov; Eric.M.Epstein@usdoj.gov; John Sonderman <John.Sonderman@bis.doc.gov>; Kevin Kurland <Kevin.Kurland@bis.doc.gov>; Akram | Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov >; Bashadi, Sarah  O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Hayden, Peter R. EOP/NSC <Peter.R.Hayden@nsc.eop.gov>; Picard, Vincent M. EOP/NSC <Vincent.M.Picard@nsc.eop.gov>; Bulgrin, Julie K. EOP/NSC <Julie.K.Bulgrin@nsc.eop.gov> | RE  Status of Export Control rules for CATS 1-3 -- DHS edits to the State rule and other items in preparation for next week's call (104).msg | Withhold in Full | |
| WASHAR002 6994 | WASHAR002 6995 | | | | | 2018-2-12 Talking points and background for Cats I II III NOV 2017 for sending to NSC (003).docx | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0026996 | WASHAR0026996 | 2/14/2018 | Fischler, Danny (Danny.Fischler@hq.dhs.gov); Gormsen, Eric T (OLP) <Eric.T.Gormsen@usdoj.gov>; Plotnick, Sarah (Federal) <splotnick@doc.gov>; Krueger, Thomas G <KruegerTG@state.gov>; Peckham, Yvonne M <PeckhamYM@state.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Laychak, Michael R SES DTSA EO (US) <michael.r.laychak.civ@mail.mil>; Minnifield, Tracy J CIV DTSA LD (US) <tracy.j.minnifield.civ@mail.mil>; Mueller, Andrew J CIV DTSA LD (US) <andrew.j.mueller2.civ@mail.mil>; Daoussi, Susan G CIV DTSA LD (US) <susan.g.daoussi.civ@mail.mil>; Timothy Mooney <Timothy.Mooney@bis.doc.gov>; Abraham, Liz (Federal) <LAbraham@doc.gov>; Larysa.A.Simms@usdoj.gov; Eric.M.Epstein@usdoj.gov; John Sonderman <John.Sonderman@bis.doc.gov>; Kevin Kurland <Kevin.Kurland@bis.doc.gov>; Akram, Elyas CIV DTSA LD (US) <elyas.akram.civ@mail.mil>; Clagett | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov>; Bashadi, Sarah  O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov> | RE  Status of Export Control rules for CATS 1-3 -- DHS edits to the State rule and other items in preparation for next week's call (105).msg | Withhold in Full | |
| WASHAR0026997 | WASHAR0027027 | | | | | DOS Control of Firearms Cat I-III Combined PR - FRN 15 - w redline revis....docx | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 7028 | WASHAR002 7029 | 3/22/2018 | Fabry, Steven F <FabrySF@state.gov>; Miller, Michael F <Millermf@state.gov>; Koelling, Richard W <KoellingRW@state.gov>; Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov>; Dearth, Anthony M <DearthAM@state.gov>; Shin, Jae E <ShinJE@state.gov>; Tulino, Julia K <TulinoJK@state.gov>; Davis, Terry L <DavisTL@state.gov>; Paul, Joshua M <PaulJM@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Cavnar, Anna <CavnarA@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | RE  Supreme Court Denied Cert  Defense Distributed and Stagg.msg | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 7030 | WASHAR002 7030 | 1/23/2018 | Plotnick, Sarah (Federal) <splotnick@doc.gov>; Gormsen, Eric T (OLP) <Eric.T.Gormsen@usdoj.gov>; Fischler, Danny (Danny.Fischler@hq.dhs.gov); Asha, Mathew <amathew@doc.gov>; Laychak, Michael R SES DTSA EO (US) <michael.r.laychak.civ@mail.mil>; Daoussi, Susan G CIV DTSA LD (US) <susan.g.daoussi.civ@mail.mil>; Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov>; Peckham, Yvonne M <PeckhamYM@state.gov>; Minnifield, Tracy J CIV DTSA LD (US) <tracy.j.minnifield.civ@mail.mil>; Mueller, Andrew J CIV DTSA LD (US) <andrew.j.mueller2.civ@mail.mil>; Robbins, Peter (Federal) <PRobbins@doc.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | 0 | RE  This week's meeting on Cats 1-3 on Thursday  (148).msg | Withhold in Full | |
| WASHAR002 7031 | WASHAR002 7033 | 3/13/2018 | Timothy Mooney <Timothy.Mooney@bis.doc.gov>; Monjay, Robert <MonjayR@state.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | Abraham, Liz <LAbraham@doc.gov>; Hart, Robert L <HartRL@state.gov>; Mark Crace <Mark.Crace@bis.doc.gov>; Kottmyer, Alice M <KottmyerAM@state.gov> | RE  Updated Commerce firearms rule based on OMB  State and Commerce PRA call  I also made conforming edits for State  (53).msg | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 7034 | WASHAR002 7036 | 3/13/2018 | Monjay, Robert <MonjayR@state.gov> | Kottmyer, Alice M <KottmyerAM@state.gov> | Hart, Robert L <HartRL@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov> | RE  Updated Commerce firearms rule based on OMB  State and Commerce PRA call  I also made conforming edits for State  (54).msg | Withhold in Full | |
| WASHAR002 7037 | WASHAR002 7039 | 3/13/2018 | Monjay, Robert <MonjayR@state.gov>; Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Abraham, Liz <LAbraham@doc.gov>; Hart, Robert L <HartRL@state.gov>; Mark Crace <Mark.Crace@bis.doc.gov>; Kottmyer, Alice M <KottmyerAM@state.gov> | RE  Updated Commerce firearms rule based on OMB  State and Commerce PRA call  I also made conforming edits for State  (55).msg | Withhold in Full | |
| WASHAR002 7040 | WASHAR002 7040 | 3/27/2018 | Kaidanow, Tina S <KaidanowTS@state.gov> | Hart, Robert L <HartRL@state.gov> | PM-Staffers Mailbox <PM-StaffersMailbox@state.gov>; Dearth, Anthony M <DearthAM@state.gov>; Koelling, Richard W <KoellingRW@state.gov>; Monjay, Robert <MonjayR@state.gov> | Status of USML Categories I-III revision.msg | Withhold in Full | |
| WASHAR002 7041 | WASHAR002 7041 | 1/8/2018 | Miller, Michael F <Millermf@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | Koelling, Richard W <KoellingRW@state.gov>; Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov>; Dearth, Anthony M <DearthAM@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Shin, Jae E <ShinJE@state.gov>; Tulino, Julia L <TulinoJL@state.gov>; Davis, Terry L <DavisTL@state.gov>; Paul, Joshua M <PaulJM@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | Supreme Court Denied Cert  Defense Distributed and Stagg.msg | Withhold in Full | |
| WASHAR002 7042 | WASHAR002 7042 | 3/13/2018 | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov>; Monjay, Robert <MonjayR@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Abraham, Liz <LAbraham@doc.gov> | Updated Commerce firearms rule based on OMB  State and Commerce PRA call  I also made conforming edits for State .msg | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0027043 | WASHAR0027188 | | | | | 2018-3-13 Redline Commerce fireamrs rule with Rulemaking section edits based on OMB BIS and State call.docx | Withhold in Full | |
| WASHAR0027189 | WASHAR0027194 | | | | | 2018-3-13 Redline BIS conforming edits to State Cat I-III Combined PR - FRN 15 Rulemaking section.docx | Withhold in Full | |
| WASHAR0027195 | WASHAR0027195 | 3/13/2018 | Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov> | Miller, Michael F <Millermf@state.gov> | Koelling, Richard W <KoellingRW@state.gov> | who's our primary OMB counterpart re Cats 1-2-3 .msg | Withhold in Full | |
| WASHAR0027196 | WASHAR0027204 | 4/10/2018 | Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | | 0 !! FW  Offer of Settlement.msg | Withhold in Full | |
| WASHAR0027205 | WASHAR0027206 | | | | | DDTC DD Counteroffer v4 (DOJ edits).docx | Withhold in Full | |
| WASHAR0027207 | WASHAR0027207 | 4/19/2018 | PM-Staffers Mailbox <PM-StaffersMailbox@state.gov> | Davidson-Hood, Simon <DavidsonHoodS@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov>; Koelling, Richard W <KoellingRW@state.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov> | Action Memo to Acting S on Revision to USML Categories I-III.msg | Withhold in Full | |
| WASHAR0027208 | WASHAR0027210 | | | | | Cat I-III Combined PR - AM to P (final).docx | Withhold in Full | |
| WASHAR0027211 | WASHAR0027242 | | | | | Tab 1 - Cat I-III Combined PR FRN 17.docx | Withhold in Full | |
| WASHAR0027243 | WASHAR0027243 | | | | | Tab 2 - Rule Statement on Cat I-III Combined PR.docx | Withhold in Full | |
| WASHAR0027244 | WASHAR0027252 | | | | | Tab 3 - Key Background Documents.pdf | Withhold in Full | |
| WASHAR0027253 | WASHAR0027263 | 4/12/2018 | Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | | 0 ASAP FW  Offer of Settlement.msg | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 7264 | WASHAR002 7265 | | | | | DDTC DD Counteroffer v7 (clean).docx | Withhold in Full | |
| WASHAR002 7266 | WASHAR002 7267 | | | | | DDTC DD Counteroffer v7 (track changes).docx | Withhold in Full | |
| WASHAR002 7268 | WASHAR002 7268 | 4/18/2018 | Monjay, Robert <MonjayR@state.gov> | Hart, Robert L <HartRL@state.gov> | 0 | cheat sheet  for I-III Hill brief.msg | Withhold in Full | |
| WASHAR002 7269 | WASHAR002 7272 | | | | | Cat XII 38f - Summary.docx | Withhold in Full | |
| WASHAR002 7273 | WASHAR002 7273 | 4/13/2018 | Shin, Jae E <ShinJE@state.gov>; Davis, Terry L <DavisTL@state.gov>; Paul, Joshua M <PaulJM@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Abisellan, Eduardo <AbisellanE@state.gov>; Cooper, John M <CooperJM3@state.gov>; Curran, Christopher P <CurranCP@state.gov>; Outzen, Richard H <OutzenRH@state.gov>; Peckham, Yvonne M <PeckhamYM@state.gov>; Thompson, Zainab B <ThompsonZB@state.gov>; Krueger, Thomas G <KruegerTG@state.gov>; Blaha, Charles O <BlahaCO@state.gov> | Davidson-Hood, Simon <DavidsonHoodS@state.gov> | Koelling, Richard W <KoellingRW@state.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov> | CLEARANCE  Action Memo to Acting S on Revision to USML Categories I-III (36).msg | Withhold in Full | |
| WASHAR002 7274 | WASHAR002 7275 | | | | | Cat I-III Combined PR - AM to Acting S.docx | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 7276 | WASHAR002 7276 | | | | | Cat I-III Combined PR - AM to Acting S - Tab 2 - Rule Statement.docx | Withhold in Full | |
| WASHAR002 7277 | WASHAR002 7308 | | | | | Cat I-III Combined PR - FRN 17.docx | Withhold in Full | |
| WASHAR002 7309 | WASHAR002 7309 | 4/19/2018 | PM-DDTC- FrontOffice –Staff <PM-DDTC-FrontOffice-Staff@state.gov> | Davidson-Hood, Simon <DavidsonHoodS@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov>; Koelling, Richard W <KoellingRW@state.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov> | CLEARANCE  Action Memo to Acting S on Revision to USML Categories I-III.msg | Withhold in Full | |
| WASHAR002 7310 | WASHAR002 7312 | | | | | Cat I-III Combined PR - AM to P (V4).docx | Withhold in Full | |
| WASHAR002 7313 | WASHAR002 7313 | | | | | Cat I-III Combined PR - AM to P - Tab 2 - Rule Statement.docx | Withhold in Full | |
| WASHAR002 7314 | WASHAR002 7345 | | | | | Cat I-III Combined PR - FRN 17.docx | Withhold in Full | |
| WASHAR002 7346 | WASHAR002 7346 | 4/18/2018 | Gormsen, Eric T (OLP) <Eric.T.Gormsen@usdoj.gov>; Hinchman, Robert (OLP) <Robert.Hinchman@usdoj.gov>; Jones, Kevin R (OLP) <Kevin.R.Jones@usdoj.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eo p.gov> | 'Fischler, Danny (Danny.Fischler@hq.dhs.gov)'; Plotnick, Sarah (Federal) <splotnick@doc.gov>; Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov>; Krueger, Thomas G <KruegerTG@state.gov>; Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov >  | Commerce BIS response to the last version of ATF comments on the Commerce Cats 1-3 rule.msg | Withhold in Full | |
| WASHAR002 7347 | WASHAR002 7492 | | | | | 0694-AF47_04.12.18 Final Commerce firearms rule for re-uploading to OMB.....docx | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 7493 | WASHAR002 7493 | | | | | 2018-4-12 Commerce background on edits accepted and not accepted from AT....docx | Withhold in Full | |
| WASHAR002 7494 | WASHAR002 7494 | 4/2/2018 | Plotnick, Sarah (Federal) <splotnick@doc.gov>; Timothy Mooney <Timothy.Mooney@bis.doc.gov>; Hart, Robert L <HartRL@state.gov>; Peckham, Yvonne M <PeckhamYM@state.gov>; Krueger, Thomas G <KruegerTG@state.gov>; Monjay, Robert <MonjayR@state.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eo p.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov > | DOJ AFT comments on  Revised Materials on Joint Commerce State Export Control Rules on Cats 1-3.msg | Withhold in Full | |
| WASHAR002 7495 | WASHAR002 7640 | | | | | 03.28.18 ATF on 2018-3-22 Commerce firearms rule in redline responding to ATF for sending back to OMB.docx | Withhold in Full | |
| WASHAR002 7641 | WASHAR002 7672 | | | | | 03.28.18 ATF on Cat I-III Combined PR - FRN 15 (3-19-18 Response to DHS and DOJ).docx | Withhold in Full | |
| WASHAR002 7673 | WASHAR002 7673 | 4/9/2018 | splotnick@doc.gov; Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eo p.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov >; Bashadi, Sarah  O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov> ; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Peckham, Yvonne M <PeckhamYM@state.gov> | DOJ ATF comments on the Commerce rule for Cats 1-3.msg | Withhold in Full | |
| WASHAR002 7674 | WASHAR002 7819 | | | | | 04-09-18  Redline ATF comments to BIS + DHS comments on Commerce firearm....docx | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0027820 | WASHAR0027820 | 4/5/2018 | 'Fischler, Danny (Danny.Fischler@hq.dhs.gov)'; DHSOGCRegulations <DHSOGCRegulations@hq.dhs.gov>; Eric.T.Gormsen@usdoj.gov; Andrew.R.Lange@usdoj.gov; Eric.M.Epstein@usdoj.gov; Larysa.A.Simms@usdoj.gov | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov>; Bashadi, Sarah O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov>; Kouts, Jodi L. EOP/NSC <Jodi.L.Kouts@nsc.eop.gov>; Timothy Mooney <Timothy.Mooney@bis.doc.gov>; splotnick@doc.gov; Monjay, Robert <MonjayR@state.gov>; Krueger, Thomas G <KruegerTG@state.gov>; Peckham, Yvonne M <PeckhamYM@state.gov>; Abraham, Liz <LAbraham@doc.gov>; Clagett, Steven <steven.clagett@bis.doc.gov>; Jeff Bond <Jeff.Bond@bis.doc.gov>; Hart, Robert L <HartRL@state.gov> | For Comment by COB on Monday April 9th -- revised State and Commerce rules on Export Control Reform for Cats 1-3.msg | Withhold in Full | |
| WASHAR0027821 | WASHAR0027966 | | | | | 2018-04-03 Redline BIS respose to ATF comments + DHS comments on Commerce firearms rule.docx | Withhold in Full | |
| WASHAR0027967 | WASHAR0027998 | | | | | Cat I-III Combined PR - FRN 16 (4-5-18 Response to DOJ and BIS).docx | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 7999 | WASHAR002 7999 | 4/12/2018 | PM-Staffers Mailbox <PM-StaffersMailbox@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Cavnar, Anna <CavnarA@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov>; Miller, Michael F <Millermf@state.gov>; Dearth, Anthony M <DearthAM@state.gov>; Koelling, Richard W <KoellingRW@state.gov> | For immediate review   DD offer.msg | Withhold in Full | |
| WASHAR002 8000 | WASHAR002 8001 | | | | | DDTC DD Counteroffer v7 (clean).docx | Withhold in Full | |
| WASHAR002 8002 | WASHAR002 8002 | 4/2/2018 | McKeeby, David I <McKeebyDI@state.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Peckham, Yvonne M <PeckhamYM@state.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov>; Timothy Mooney <Timothy.Mooney@bis.doc.gov>; Plotnick, Sarah (Federal) <splotnick@doc.gov> | From Commerce on  revised materials on Joint Commerce State Export Control Rules on Cats 1-3.msg | Withhold in Full | |
| WASHAR002 8003 | WASHAR002 8008 | | | | | 0320 INTERAGENCY TPs--CATS I-III + BIS edits from 2018-3-28.docx | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0028009 | WASHAR0028009 | 4/11/2018 | Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Cavnar, Anna <CavnarA@state.gov> | Chandler, Karen R <ChandlerKR@state.gov> | Miller, Michael F <Millermf@state.gov>; Dearth, Anthony M <DearthAM@state.gov>; Steffens, Jessica L <SteffensJL@state.gov> | FW   Sensitive Litigation Issue   Defense Distributed Counteroffer of Settlement.msg | Withhold in Full | |
| WASHAR0028010 | WASHAR0028010 | 4/12/2018 | Miller, Michael F <Millermf@state.gov>; Dearth, Anthony M <DearthAM@state.gov>; Paul, Joshua M <PaulJM@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov> | FW   Cats I-III.msg | Withhold in Full | |
| WASHAR0028011 | WASHAR0028012 | 4/16/2018 | Monjay, Robert <MonjayR@state.gov> | Davidson-Hood, Simon <DavidsonHoodS@state.gov> | Hart, Robert L <HartRL@state.gov> | FW  CLEARANCE  Action Memo to Acting S on Revision to USML Categories I-III (30).msg | Withhold in Full | |
| WASHAR0028013 | WASHAR0028014 | 4/19/2018 | Heidema, Sarah J <HeidemaSJ@state.gov>; Koelling, Richard W <KoellingRW@state.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Davidson-Hood, Simon <DavidsonHoodS@state.gov> | Miller, Michael F <Millermf@state.gov> | PM-DDTC- FrontOffice –Staff <PM-DDTC-FrontOffice-Staff@state.gov> | FW  CLEARANCE  Action Memo to Acting S on Revision to USML Categories I-III.msg | Withhold in Full | |
| WASHAR0028015 | WASHAR0028017 | | | | | Cat I-III Combined PR - AM to P (V4).docx | Withhold in Full | |
| WASHAR0028018 | WASHAR0028018 | | | | | Cat I-III Combined PR - AM to P - Tab 2 - Rule Statement.docx | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 8019 | WASHAR002 8050 | | | | | Cat I-III Combined PR - FRN 17.docx | Withhold in Full | |
| WASHAR002 8051 | WASHAR002 8051 | 4/2/2018 | Monjay, Robert <MonjayR@state.gov> | Hart, Robert L <HartRL@state.gov> | 0 | FW DOJ AFT comments on Revised Materials on Joint Commerce State Export Control Rules on Cats 1-3.msg | Withhold in Full | |
| WASHAR002 8052 | WASHAR002 8055 | 4/10/2018 | Monjay, Robert <MonjayR@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | 0 | FW DOJ ATF comments on the Commerce rule for Cats 1-3 (BIS updates to Commerce rule to address remaining ATF comments).msg | Withhold in Full | |
| WASHAR002 8056 | WASHAR002 8203 | | | | | 2018-4-10 BIS response to 04-09-18 Redline ATF comments on Commerce firearm for sending to OMB.docx | Withhold in Full | |
| WASHAR002 8204 | WASHAR002 8206 | 4/2/2018 | Monjay, Robert <MonjayR@state.gov>; Krueger, Thomas G <KruegerTG@state.gov>; Hart, Robert L <HartRL@state.gov>; Peckham, Yvonne M <PeckhamYM@state.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov>; splotnick@doc.gov | FW For Comment by COB on march 28th -- revised materials on Joint Commerce State Export Control Rules on Cats 1-3.msg | Withhold in Full | |
| WASHAR002 8207 | WASHAR002 8215 | 4/10/2018 | Hart, Robert L <HartRL@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; PM-DTCP-RMA <PM-DTCP-RMA@state.gov> | Cavnar, Anna <CavnarA@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov> | FW Offer of Settlement.msg | Withhold in Full | |
| WASHAR002 8216 | WASHAR002 8217 | | | | | DDTC DD Counteroffer v4 (DOJ edits).docx | Withhold in Full | |
| WASHAR002 8218 | WASHAR002 8221 | 4/9/2018 | Monjay, Robert <MonjayR@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | 0 | FW Publication of Proposed Rules on USML Cats I-III (71).msg | Withhold in Full | |
| WASHAR002 8222 | WASHAR002 8225 | 4/10/2018 | Miller, Michael F <Millermf@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov> | FW Publication of Proposed Rules on USML Cats I-III.msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0028226 | WASHAR0028226 | 4/4/2018 | Monjay, Robert <MonjayR@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | 0 | Here is the updated Commerce rule we plan to send back to OMB.msg | Withhold in Full | |
| WASHAR0028227 | WASHAR0028372 | | | | | 2018-04-03 Redline BIS respose to ATF comments + DHS comments on Commerce firearms rule.docx | Withhold in Full | |
| WASHAR0028373 | WASHAR0028373 | 4/12/2018 | Heidema, Sarah J <HeidemaSJ@state.gov> | PM-Staffers Mailbox <PM-StaffersMailbox@state.gov> | Cavnar, Anna <CavnarA@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov>; Miller, Michael F <Millermf@state.gov>; Dearth, Anthony M <DearthAM@state.gov>; Koelling, Richard W <KoellingRW@state.gov>; PM-Staffers Mailbox <PM-StaffersMailbox@state.gov> | PDAS cleared   DD offer.msg | Withhold in Full | |
| WASHAR0028374 | WASHAR0028376 | 4/11/2018 | Chandler, Karen R <ChandlerKR@state.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Cavnar, Anna <CavnarA@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Miller, Michael F <Millermf@state.gov>; Dearth, Anthony M <DearthAM@state.gov>; Steffens, Jessica L <SteffensJL@state.gov> | RE   Sensitive Litigation Issue   Defense Distributed Counteroffer of Settlement (55).msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 8377 | WASHAR002 8379 | 4/11/2018 | Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Cavnar, Anna <CavnarA@state.gov> | Chandler, Karen R <ChandlerKR@state.gov> | Miller, Michael F <Millermf@state.gov>; Dearth, Anthony M <DearthAM@state.gov>; Steffens, Jessica L <SteffensJL@state.gov> | RE   Sensitive Litigation Issue    Defense Distributed Counteroffer of Settlement.msg | Withhold in Full | |
| WASHAR002 8380 | WASHAR002 8381 | 4/12/2018 | Heidema, Sarah J <HeidemaSJ@state.gov>; Miller, Michael F <Millermf@state.gov>; Dearth, Anthony M <DearthAM@state.gov> | Paul, Joshua M <PaulJM@state.gov> | Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov>; PM-CPA <PM-CPA@state.gov> | RE   Cats I-III (50).msg | Withhold in Full | |
| WASHAR002 8382 | WASHAR002 8385 | 4/13/2018 | Monjay, Robert <MonjayR@state.gov> | Davidson-Hood, Simon <DavidsonHoodS@state.gov> | 0 | RE   Cats I-III.msg | Withhold in Full | |
| WASHAR002 8386 | WASHAR002 8386 | 4/18/2018 | Monjay, Robert <MonjayR@state.gov> | Hart, Robert L <HartRL@state.gov> | 0 | Re   cheat sheet  for I-III Hill brief.msg | Withhold in Full | |
| WASHAR002 8387 | WASHAR002 8389 | 4/17/2018 | Monjay, Robert <MonjayR@state.gov> | Hart, Robert L <HartRL@state.gov> | 0 | RE   CLEARANCE  Action Memo to Acting S on Revision to USML Categories I-III.msg | Withhold in Full | |
| WASHAR002 8390 | WASHAR002 8393 | 4/19/2018 | Hart, Robert L <HartRL@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | Monjay, Robert </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=AF1B425AD6B74F9 6A14ADE7CA3A1E30A-MONJAY, ROB> | 0 | Re   Defense Distributed (8).msg | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 8394 | WASHAR002 8398 | 4/19/2018 | Hart, Robert L <HartRL@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | Monjay, Robert </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=AF1B425AD6B74F96A14ADE7CA3A1E30A-MONJAY, ROB> | 0 | RE  Defense Distributed.msg | Withhold in Full | |
| WASHAR002 8399 | WASHAR002 8403 | 4/10/2018 | Monjay, Robert <MonjayR@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | 0 | RE  DOJ ATF comments on the Commerce rule for Cats 1-3 (BIS updates to Commerce rule to address remaining ATF comments).msg | Withhold in Full | |
| WASHAR002 8404 | WASHAR002 8413 | 4/11/2018 | Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | 0 | RE  !! FW  Offer of Settlement (60).msg | Withhold in Full | |
| WASHAR002 8414 | WASHAR002 8423 | 4/11/2018 | Monjay, Robert <MonjayR@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | Hart, Robert L <HartRL@state.gov> | 0 | RE  !! FW  Offer of Settlement.msg | Withhold in Full | |
| WASHAR002 8424 | WASHAR002 8434 | 4/12/2018 | Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov> | Monjay, Robert </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=AF1B425AD6B74F96A14ADE7CA3A1E30A-MONJAY, ROB> | 0 | Re  ASAP FW  Offer of Settlement.msg | Withhold in Full | |
| WASHAR002 8435 | WASHAR002 8435 | 4/11/2018 | Heidema, Sarah J <HeidemaSJ@state.gov>; Monjay, Robert <MonjayR@state.gov> | Hart, Robert L <HartRL@state.gov> | 0 | RE  cannot get over this guy's voice.msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0028436 | WASHAR0028437 | 4/11/2018 | Monjay, Robert <MonjayR@state.gov>; 'Seehra, Jasmeet K. EOP/OMB' <Jasmeet_K._Seehra@omb.eop.gov>; Bashadi, Sarah O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov> | Peckham, Yvonne M <PeckhamYM@state.gov> | Hart, Robert L <HartRL@state.gov>; Krueger, Thomas G <KruegerTG@state.gov>; Peckham, Yvonne M <PeckhamYM@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov> | RE  Cats I-III (59).msg | Withhold in Full | |
| WASHAR0028438 | WASHAR0028439 | 4/12/2018 | Monjay, Robert <MonjayR@state.gov> | Fischler, Danny <Danny.Fischler@hq.dhs.gov> | Heidema, Sarah J <HeidemaSJ@state.gov>; Davidson-Hood, Simon <DavidsonHoodS@state.gov> | RE  Cats I-III - Thank you and flag re Hill briefings (47).msg | Withhold in Full | |
| WASHAR0028440 | WASHAR0028440 | 4/12/2018 | Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov> | Peckham, Yvonne M <PeckhamYM@state.gov> | Kottmyer, Alice M <KottmyerAM@state.gov>; Peckham, Yvonne M <PeckhamYM@state.gov> | RE  Cats I-III.msg | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0028441 | WASHAR0028443 | 4/17/2018 | Cooper, John M <CooperJM3@state.gov>; Blaha, Charles O <BlahaCO@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Davidson-Hood, Simon <DavidsonHoodS@state.gov>; Shin, Jae E <ShinJE@state.gov>; Davis, Terry L <DavisTL@state.gov>; Abisellan, Eduardo <AbisellanE@state.gov>; Curran, Christopher P <CurranCP@state.gov>; Outzen, Richard H <OutzenRH@state.gov>; Peckham, Yvonne M <PeckhamYM@state.gov>; Thompson, Zainab B <ThompsonZB@state.gov>; Krueger, Thomas G <KruegerTG@state.gov> | Paul, Joshua M <PaulJM@state.gov> | Koelling, Richard W <KoellingRW@state.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Andrews, Dannielle R <AndrewsDR@state.gov> | RE  CLEARANCE  Action Memo to Acting S on Revision to USML Categories I-III (19).msg | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0028444 | WASHAR0028445 | 4/17/2018 | Blaha, Charles O <BlahaCO@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Davidson-Hood, Simon <DavidsonHoodS@state.gov>; Shin, Jae E <ShinJE@state.gov>; Davis, Terry L <DavisTL@state.gov>; Paul, Joshua M <PaulJM@state.gov>; Abisellan, Eduardo <AbisellanE@state.gov>; Curran, Christopher P <CurranCP@state.gov>; Outzen, Richard H <OutzenRH@state.gov>; Peckham, Yvonne M <PeckhamYM@state.gov>; Thompson, Zainab B <ThompsonZB@state.gov>; Krueger, Thomas G <KruegerTG@state.gov> | Cooper, John M <CooperJM3@state.gov> | Koelling, Richard W <KoellingRW@state.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Andrews, Dannielle R <AndrewsDR@state.gov> | RE  CLEARANCE  Action Memo to Acting S on Revision to USML Categories I-III (20).msg | Withhold in Full | |
| WASHAR0028446 | WASHAR0028448 | | | | | Cat I-III Combined PR - AM to Acting S (002).docx | Withhold in Full | |
| WASHAR0028449 | WASHAR0028450 | 4/17/2018 | Peckham, Yvonne M <PeckhamYM@state.gov>; Davidson-Hood, Simon <DavidsonHoodS@state.gov>; Monjay, Robert <MonjayR@state.gov> | Hart, Robert L <HartRL@state.gov> | Kottmyer, Alice M <KottmyerAM@state.gov> | RE  CLEARANCE  Action Memo to Acting S on Revision to USML Categories I-III (21).msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 8451 | WASHAR002 8452 | 4/17/2018 | Fabry, Steven F <FabrySF@state.gov>; Davidson-Hood, Simon <DavidsonHoodS@state.gov>; Shin, Jae E <ShinJE@state.gov>; Davis, Terry L <DavisTL@state.gov>; Paul, Joshua M <PaulJM@state.gov>; Cooper, John M <CooperJM3@state.gov>; Curran, Christopher P <CurranCP@state.gov>; Outzen, Richard H <OutzenRH@state.gov>; Peckham, Yvonne M <PeckhamYM@state.gov>; Thompson, Zainab B <ThompsonZB@state.gov>; Krueger, Thomas G <KruegerTG@state.gov>; Blaha, Charles O <BlahaCO@state.gov> | Abisellan, Eduardo <AbisellanE@state.gov> | Koelling, Richard W <KoellingRW@state.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov> | RE  CLEARANCE  Action Memo to Acting S on Revision to USML Categories I-III (22).msg | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0028453 | WASHAR0028454 | 4/17/2018 | Fabry, Steven F <FabrySF@state.gov>; Davidson-Hood, Simon <DavidsonHoodS@state.gov>; Shin, Jae E <ShinJE@state.gov>; Davis, Terry L <DavisTL@state.gov>; Paul, Joshua M <PaulJM@state.gov>; Abisellan, Eduardo <AbisellanE@state.gov>; Cooper, John M <CooperJM3@state.gov>; Curran, Christopher P <CurranCP@state.gov>; Outzen, Richard H <OutzenRH@state.gov>; Peckham, Yvonne M <PeckhamYM@state.gov>; Thompson, Zainab B <ThompsonZB@state.gov>; Krueger, Thomas G <KruegerTG@state.gov> | Blaha, Charles O <BlahaCO@state.gov> | Koelling, Richard W <KoellingRW@state.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov> | RE  CLEARANCE  Action Memo to Acting S on Revision to USML Categories I-III (23).msg | Withhold in Full | |
| WASHAR0028455 | WASHAR0028457 | | | | | Cat I-III Combined PR - AM to Acting S (002).docx | Withhold in Full | |
| WASHAR0028458 | WASHAR0028459 | 4/17/2018 | Shin, Jae E <ShinJE@state.gov>; Paul, Joshua M <PaulJM@state.gov>; Abisellan, Eduardo <AbisellanE@state.gov>; Cooper, John M <CooperJM3@state.gov>; Curran, Christopher P <CurranCP@state.gov>; Blaha, Charles O <BlahaCO@state.gov> | Davidson-Hood, Simon <DavidsonHoodS@state.gov> | Koelling, Richard W <KoellingRW@state.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov> | RE  CLEARANCE  Action Memo to Acting S on Revision to USML Categories I-III (25).msg | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 8460 | WASHAR002 8461 | 4/17/2018 | Davidson-Hood, Simon <DavidsonHoodS@state.gov>; Shin, Jae E <ShinJE@state.gov>; Davis, Terry L <DavisTL@state.gov>; Paul, Joshua M <PaulJM@state.gov>; Abisellan, Eduardo <AbisellanE@state.gov>; Cooper, John M <CooperJM3@state.gov>; Curran, Christopher P <CurranCP@state.gov>; Outzen, Richard H <OutzenRH@state.gov>; Peckham, Yvonne M <PeckhamYM@state.gov>; Thompson, Zainab B <ThompsonZB@state.gov>; Krueger, Thomas G <KruegerTG@state.gov>; Blaha, Charles O <BlahaCO@state.gov> | Fabry, Steven F <FabrySF@state.gov> | Koelling, Richard W <KoellingRW@state.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov> | RE  CLEARANCE  Action Memo to Acting S on Revision to USML Categories I-III (26).msg | Withhold in Full | |
| WASHAR002 8462 | WASHAR002 8463 | | | | | Cat I-III Combined PR - AM to Acting S.docx | Withhold in Full | |
| WASHAR002 8464 | WASHAR002 8466 | 4/17/2018 | Davidson-Hood, Simon <DavidsonHoodS@state.gov> | Fabry, Steven F <FabrySF@state.gov> | Monjay, Robert <MonjayR@state.gov> | RE  CLEARANCE  Action Memo to Acting S on Revision to USML Categories I-III (27).msg | Withhold in Full | |
| WASHAR002 8467 | WASHAR002 8468 | 4/17/2018 | Fabry, Steven F <FabrySF@state.gov> | Davidson-Hood, Simon <DavidsonHoodS@state.gov> | Monjay, Robert <MonjayR@state.gov> | RE  CLEARANCE  Action Memo to Acting S on Revision to USML Categories I-III (28).msg | Withhold in Full | |
| WASHAR002 8469 | WASHAR002 8472 | 4/16/2018 | Davidson-Hood, Simon <DavidsonHoodS@state.gov> | Monjay, Robert <MonjayR@state.gov> | 0 | Fwd_  DOS Control of Firearms Cat I-III Combined PR - FRN 15 - w redline revis... (DDTC).msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0028473 | WASHAR0028474 | 4/16/2018 | Peckham, Yvonne M <PeckhamYM@state.gov> | Davidson-Hood, Simon <DavidsonHoodS@state.gov> | Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov> | RE  CLEARANCE  Action Memo to Acting S on Revision to USML Categories I-III (31).msg | Withhold in Full | |
| WASHAR0028475 | WASHAR0028476 | 4/16/2018 | Davidson-Hood, Simon <DavidsonHoodS@state.gov> | Peckham, Yvonne M <PeckhamYM@state.gov> | Peckham, Yvonne M <PeckhamYM@state.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov> | RE  CLEARANCE  Action Memo to Acting S on Revision to USML Categories I-III (32).msg | Withhold in Full | |
| WASHAR0028477 | WASHAR0028508 | | | | | 10094_SignedFR_04-16-2018.docx | Withhold in Full | |
| WASHAR0028509 | WASHAR0028510 | 4/13/2018 | Monjay, Robert <MonjayR@state.gov> | Tucker, Maureen E <TuckerME@state.gov> | 0 | RE  CLEARANCE  Action Memo to Acting S on Revision to USML Categories I-III (33).msg | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0028511 | WASHAR0028512 | 4/13/2018 | Davidson-Hood, Simon <DavidsonHoodS@state.gov> | Abisellan, Eduardo <AbisellanE@state.gov> | Koelling, Richard W <KoellingRW@state.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Shin, Jae E <ShinJE@state.gov>; Davis, Terry L <DavisTL@state.gov>; Paul, Joshua M <PaulJM@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Cooper, John M <CooperJM3@state.gov>; Curran, Christopher P <CurranCP@state.gov>; Outzen, Richard H <OutzenRH@state.gov>; Peckham, Yvonne M <PeckhamYM@state.gov>; Thompson, Zainab B <ThompsonZB@state.gov>; Krueger, Thomas G <KruegerTG@state.gov>; Blaha, Charles O <BlahaCO@state.gov> | RE  CLEARANCE  Action Memo to Acting S on Revision to USML Categories I-III (34).msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0028513 | WASHAR0028513 | 4/13/2018 | Davidson-Hood, Simon <DavidsonHoodS@state.gov> | Outzen, Richard H <OutzenRH@state.gov> | Shin, Jae E <ShinJE@state.gov>; Davis, Terry L <DavisTL@state.gov>; Paul, Joshua M <PaulJM@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Abisellan, Eduardo <AbisellanE@state.gov>; Cooper, John M <CooperJM3@state.gov>; Curran, Christopher P <CurranCP@state.gov>; Peckham, Yvonne M <PeckhamYM@state.gov>; Thompson, Zainab B <ThompsonZB@state.gov>; Krueger, Thomas G <KruegerTG@state.gov>; Blaha, Charles O <BlahaCO@state.gov>; Koelling, Richard W <KoellingRW@state.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov> | Re  CLEARANCE  Action Memo to Acting S on Revision to USML Categories I-III (35).msg | Withhold in Full | |
| WASHAR0028514 | WASHAR0028515 | 4/20/2018 | Miller, Michael F <Millermf@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Koelling, Richard W <KoellingRW@state.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Davidson-Hood, Simon <DavidsonHoodS@state.gov> | Dearth, Anthony M <DearthAM@state.gov> | PM-DDTC- FrontOffice –Staff <PM-DDTC-FrontOffice-Staff@state.gov> | RE  CLEARANCE  Action Memo to Acting S on Revision to USML Categories I-III.msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 8516 | WASHAR002 8518 | 4/5/2018 | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | splotnick@doc.gov; Monjay, Robert <MonjayR@state.gov>; Krueger, Thomas G <KruegerTG@state.gov>; Hart, Robert L <HartRL@state.gov>; Peckham, Yvonne M <PeckhamYM@state.gov>; Abraham, Liz <LAbraham@doc.gov>; Clagett, Steven <steven.clagett@bis.doc.gov>; Jeff Bond <Jeff.Bond@bis.doc.gov> | RE  Commerce State Export Control Rules on Cats 1-3 (Commerce updated rule ready to go back to DHS and ATF) (75).msg | Withhold in Full | |
| WASHAR002 8519 | WASHAR002 8664 | | | | | 2018-04-03 Redline BIS respose to ATF comments + DHS comments on Commerce firearms rule.docx | Withhold in Full | |
| WASHAR002 8665 | WASHAR002 8670 | 4/20/2018 | Freeman, Jeremy B <FreemanJB@state.gov>; Hart, Robert L <HartRL@state.gov> | Monjay, Robert </O=EXCHANGELABS/OU=EXC HANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIP IENTS/CN=AF1B425AD6B74F9 6A14ADE7CA3A1E30A-MONJAY, ROB> | Heidema, Sarah J <HeidemaSJ@state.gov>; Cavnar, Anna <CavnarA@state.gov> | RE  Defense Distributed.msg | Withhold in Full | |
| WASHAR002 8671 | WASHAR002 8673 | 4/2/2018 | McKeeby, David I <McKeebyDI@state.gov>; Plotnick, Sarah (Federal) <splotnick@doc.gov>; Timothy Mooney <Timothy.Mooney@bis.doc.gov>; Krueger, Thomas G <KruegerTG@state.gov>; Peckham, Yvonne M <PeckhamYM@state.gov>; 'Harty, Candida (Federal)' <CHarty@doc.gov>; Monjay, Robert <MonjayR@state.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eo p.gov> | Bashadi, Sarah  O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov> | RE  DHS comments on revised materials on Joint Commerce State Export Control Rules on Cats 1-3 (99).msg | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 8674 | WASHAR002 8674 | 4/2/2018 | Timothy Mooney <Timothy.Mooney@bis.doc.gov>; splotnick@doc.gov; Hart, Robert L <HartRL@state.gov>; Peckham, Yvonne M <PeckhamYM@state.gov>; Krueger, Thomas G <KruegerTG@state.gov>; Monjay, Robert <MonjayR@state.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | 0 | RE DOJ AFT comments on Revised Materials on Joint Commerce State Export Control Rules on Cats 1-3 (101).msg | Withhold in Full | |
| WASHAR002 8675 | WASHAR002 8677 | 4/2/2018 | Monjay, Robert <MonjayR@state.gov>; Timothy Mooney <Timothy.Mooney@bis.doc.gov>; splotnick@doc.gov; Hart, Robert L <HartRL@state.gov>; Peckham, Yvonne M <PeckhamYM@state.gov>; Krueger, Thomas G <KruegerTG@state.gov>; Abraham, Liz <LAbraham@doc.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | 0 | RE DOJ AFT comments on Revised Materials on Joint Commerce State Export Control Rules on Cats 1-3 (95).msg | Withhold in Full | |
| WASHAR002 8678 | WASHAR002 8679 | 4/10/2018 | Timothy Mooney <Timothy.Mooney@bis.doc.gov>; splotnick@doc.gov | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | Bashadi, Sarah O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Peckham, Yvonne M <PeckhamYM@state.gov>; Abraham, Liz <LAbraham@doc.gov>; Jeff Bond <Jeff.Bond@bis.doc.gov>; Clagett, Steven <steven.clagett@bis.doc.gov> | RE DOJ ATF comments on the Commerce rule for Cats 1-3 (69).msg | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 8680 | WASHAR002 8681 | 4/10/2018 | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov>; splotnick@doc.gov | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Bashadi, Sarah O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Peckham, Yvonne M <PeckhamYM@state.gov>; Abraham, Liz <LAbraham@doc.gov>; Jeff Bond <Jeff.Bond@bis.doc.gov>; Clagett, Steven <steven.clagett@bis.doc.gov> | RE  DOJ ATF comments on the Commerce rule for Cats 1-3 (70).msg | Withhold in Full | |
| WASHAR002 8682 | WASHAR002 8684 | 4/10/2018 | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov>; splotnick@doc.gov | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Bashadi, Sarah O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Peckham, Yvonne M <PeckhamYM@state.gov>; Abraham, Liz <LAbraham@doc.gov>; Jeff Bond <Jeff.Bond@bis.doc.gov>; Clagett, Steven <steven.clagett@bis.doc.gov> | RE  DOJ ATF comments on the Commerce rule for Cats 1-3 (All 18 Russian sanctions entities ATF referenced on OFAC's SDN are also currently listed on Entity List).msg | Withhold in Full | |
| WASHAR002 8685 | WASHAR002 8688 | 4/10/2018 | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov>; splotnick@doc.gov | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Bashadi, Sarah O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Peckham, Yvonne M <PeckhamYM@state.gov>; Abraham, Liz <LAbraham@doc.gov>; Jeff Bond <Jeff.Bond@bis.doc.gov>; Clagett, Steven <steven.clagett@bis.doc.gov>; Hillary Hess <Hillary.Hess@bis.doc.gov> | RE  DOJ ATF comments on the Commerce rule for Cats 1-3 (BIS updates to Commerce rule to address remaining ATF comments).msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 8689 | WASHAR002 8836 | | | | | 2018-4-10 BIS response to 04-09-18 Redline ATF comments on Commerce firearm for sending to OMB.docx | Withhold in Full | |
| WASHAR002 8837 | WASHAR002 8838 | 4/10/2018 | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov>; splotnick@doc.gov | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Bashadi, Sarah O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Peckham, Yvonne M <PeckhamYM@state.gov>; Abraham, Liz <LAbraham@doc.gov>; Jeff Bond <Jeff.Bond@bis.doc.gov>; Clagett, Steven <steven.clagett@bis.doc.gov> | RE  DOJ ATF comments on the Commerce rule for Cats 1-3.msg | Withhold in Full | |
| WASHAR002 8839 | WASHAR002 8839 | 4/19/2018 | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Davidson-Hood, Simon <DavidsonHoodS@state.gov> | Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov> | RE  Draft Commerce Transmittal letter for sending to Federal Register once rules get signed (10).msg | Withhold in Full | |
| WASHAR002 8840 | WASHAR002 8841 | 4/19/2018 | Davidson-Hood, Simon <DavidsonHoodS@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov> | RE  Draft Commerce Transmittal letter for sending to Federal Register once rules get signed (9).msg | Withhold in Full | |
| WASHAR002 8842 | WASHAR002 8843 | 4/23/2018 | Davidson-Hood, Simon <DavidsonHoodS@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Hillary Hess <Hillary.Hess@doc.gov> | RE  Draft Commerce Transmittal letter for sending to Federal Register once rules get signed.msg | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 8844 | WASHAR002 8844 | 4/9/2018 | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov>; DHSOGCRegulations <DHSOGCRegulations@hq.dhs.gov>; Eric.T.Gormsen@usdoj.gov; Andrew.R.Lange@usdoj.gov; Eric.M.Epstein@usdoj.gov; Larysa.A.Simms@usdoj.gov | Fischler, Danny <Danny.Fischler@hq.dhs.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov>; Bashadi, Sarah O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov>; Kouts, Jodi L. EOP/NSC <Jodi.L.Kouts@nsc.eop.gov>; Timothy Mooney <Timothy.Mooney@bis.doc.gov>; splotnick@doc.gov; Monjay, Robert <MonjayR@state.gov>; Krueger, Thomas G <KruegerTG@state.gov>; Peckham, Yvonne M <PeckhamYM@state.gov>; Abraham, Liz <LAbraham@doc.gov>; Clagett, Steven <steven.clagett@bis.doc.gov>; Jeff Bond <Jeff.Bond@bis.doc.gov>; Hart, Robert L <HartRL@state.gov> | RE For Comment by COB on Monday April 9th -- revised State and Commerce rules on Export Control Reform for Cats 1-3.msg | Withhold in Full | |
| WASHAR002 8845 | WASHAR002 8847 | 4/18/2018 | Kouts, Jodi L. EOP/NSC <Jodi.L.Kouts@nsc.eop.gov>; Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov>; Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov>; Peckham, Yvonne M <PeckhamYM@state.gov> | McKeeby, David I <McKeebyDI@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov>; Plotnick, Sarah (Federal) <splotnick@doc.gov>; PM-CPA <PM-CPA@state.gov> | Re From Commerce on revised materials on Joint Commerce State Export Control Rules on Cats 1-3 (11).msg | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 8848 | WASHAR002 8849 | 4/18/2018 | McKeeby, David I <McKeebyDI@state.gov>; Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov>; Peckham, Yvonne M <PeckhamYM@state.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov>; Plotnick, Sarah (Federal) <splotnick@doc.gov>; PM-CPA <PM-CPA@state.gov>; Kouts, Jodi L. EOP/NSC <Jodi.L.Kouts@nsc.eop.gov> | RE  From Commerce on  revised materials on Joint Commerce State Export Control Rules on Cats 1-3 (13).msg | Withhold in Full | |
| WASHAR002 8850 | WASHAR002 8851 | 4/11/2018 | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov>; Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov>; Peckham, Yvonne M <PeckhamYM@state.gov> | McKeeby, David I <McKeebyDI@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov>; Plotnick, Sarah (Federal) <splotnick@doc.gov>; PM-CPA <PM-CPA@state.gov> | RE  From Commerce on  revised materials on Joint Commerce State Export Control Rules on Cats 1-3 (58).msg | Withhold in Full | |
| WASHAR002 8852 | WASHAR002 8855 | | | | | 0320 CATS I-III MYTHS V FACTS.docx | Withhold in Full | |
| WASHAR002 8856 | WASHAR002 8862 | | | | | 0320 INTERAGENCY TPs--CATS I-III.DOCX | Withhold in Full | |
| WASHAR002 8863 | WASHAR002 8866 | 4/19/2018 | McKeeby, David I <McKeebyDI@state.gov>; Kouts, Jodi L. EOP/NSC <Jodi.L.Kouts@nsc.eop.gov>; Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov>; Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov>; Peckham, Yvonne M <PeckhamYM@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | splotnick@doc.gov; PM-CPA <PM-CPA@state.gov> | RE  From Commerce on  revised materials on Joint Commerce State Export Control Rules on Cats 1-3.msg | Withhold in Full | |
| WASHAR002 8867 | WASHAR002 8873 | | | | | 0320 INTERAGENCY TPs--CATS I-III + BIS tweak from 4-19.docx | Withhold in Full | |
| WASHAR002 8874 | WASHAR002 8877 | | | | | 0320 CATS I-III MYTHS V FACTS + BIS tweak from 4-19.docx | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 8878 | WASHAR002 8879 | 4/2/2018 | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Monjay, Robert </O=EXCHANGELABS/OU=EXC HANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIP IENTS/CN=AF1B425AD6B74F9 6A14ADE7CA3A1E30A- MONJAY, ROB> | 0 | RE  Guns rules (Commerce responses) (88).msg | Withhold in Full | |
| WASHAR002 8880 | WASHAR002 8911 | | | | | Cat I-III Combined PR - FRN 16 (4-2-18 Response to DOJ and BIS).docx | Withhold in Full | |
| WASHAR002 8912 | WASHAR002 8912 | 4/5/2018 | Monjay, Robert <MonjayR@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.go v> | 0 | RE  Here is the updated Commerce rule we plan to send back to OMB (77).msg | Withhold in Full | |
| WASHAR002 8913 | WASHAR002 8913 | 4/4/2018 | Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov> | Krueger, Thomas G <KruegerTG@state.gov> | Koelling, Richard W <KoellingRW@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | RE  Here is the updated Commerce rule we plan to send back to OMB (81).msg | Withhold in Full | |
| WASHAR002 8914 | WASHAR002 8914 | 4/4/2018 | Monjay, Robert <MonjayR@state.gov> | Hart, Robert L <HartRL@state.gov> | 0 | RE  Here is the updated Commerce rule we plan to send back to OMB (82).msg | Withhold in Full | |
| WASHAR002 8915 | WASHAR002 8925 | 4/12/2018 | Heidema, Sarah J <HeidemaSJ@state.gov>; Monjay, Robert <MonjayR@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Hart, Robert L <HartRL@state.gov> | Cavnar, Anna <CavnarA@state.gov> | Fabry, Steven F <FabrySF@state.gov> | RE  Offer of Settlement (41).msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 8926 | WASHAR002 8936 | 4/12/2018 | Cavnar, Anna <CavnarA@state.gov>; Monjay, Robert <MonjayR@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Hart, Robert L <HartRL@state.gov>; PM-DTCP-RMA <PM-DTCP-RMA@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Fabry, Steven F <FabrySF@state.gov> | RE  Offer of Settlement (43).msg | Withhold in Full | |
| WASHAR002 8937 | WASHAR002 8947 | 4/12/2018 | Cavnar, Anna <CavnarA@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Hart, Robert L <HartRL@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; PM-DTCP-RMA <PM-DTCP-RMA@state.gov> | Monjay, Robert <MonjayR@state.gov> | Fabry, Steven F <FabrySF@state.gov> | RE  Offer of Settlement (44).msg | Withhold in Full | |
| WASHAR002 8948 | WASHAR002 8963 | 4/12/2018 | Freeman, Jeremy B <FreemanJB@state.gov>; Hart, Robert L <HartRL@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; PM-DTCP-RMA <PM-DTCP-RMA@state.gov> | Monjay, Robert <MonjayR@state.gov> | Cavnar, Anna <CavnarA@state.gov>; Fabry, Steven F <FabrySF@state.gov> | RE  Offer of Settlement (52).msg | Withhold in Full | |
| WASHAR002 8964 | WASHAR002 8965 | | | | | DDTC DD Counteroffer v5 (RJM).docx | Withhold in Full | |
| WASHAR002 8966 | WASHAR002 8975 | 4/11/2018 | Hart, Robert L <HartRL@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; PM-DTCP-RMA <PM-DTCP-RMA@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov> | Cavnar, Anna <CavnarA@state.gov>; Fabry, Steven F <FabrySF@state.gov> | RE  Offer of Settlement (54).msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0028976 | WASHAR0028977 | | | | | DDTC DD Counteroffer v5.docx | Withhold in Full | |
| WASHAR0028978 | WASHAR0028987 | 4/10/2018 | Cavnar, Anna <CavnarA@state.gov>; Hart, Robert L <HartRL@state.gov>; PM-DTCP-RMA <PM-DTCP-RMA@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov> | RE  Offer of Settlement (64).msg | Withhold in Full | |
| WASHAR0028988 | WASHAR0028996 | 4/10/2018 | Cavnar, Anna <CavnarA@state.gov>; Hart, Robert L <HartRL@state.gov>; PM-DTCP-RMA <PM-DTCP-RMA@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov> | RE  Offer of Settlement (66).msg | Withhold in Full | |
| WASHAR0028997 | WASHAR0029007 | 4/12/2018 | Cavnar, Anna <CavnarA@state.gov>; Monjay, Robert <MonjayR@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Hart, Robert L <HartRL@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Fabry, Steven F <FabrySF@state.gov> | RE  Offer of Settlement.msg | Withhold in Full | |
| WASHAR0029008 | WASHAR0029009 | 4/13/2018 | Cavnar, Anna <CavnarA@state.gov>; PM-Staffers Mailbox <PM-StaffersMailbox@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | Koelling, Richard W <KoellingRW@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov>; Miller, Michael F <Millermf@state.gov>; Dearth, Anthony M <DearthAM@state.gov> | RE  PDAS cleared   DD offer.msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 9010 | WASHAR002 9017 | 4/5/2018 | Cavnar, Anna <CavnarA@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Monjay, Robert <MonjayR@state.gov> | Dearth, Anthony M <DearthAM@state.gov> | Miller, Michael F <Millermf@state.gov> | RE PM Final  Defense Distributed offer of settlement (72).msg | Withhold in Full | |
| WASHAR002 9018 | WASHAR002 9025 | 4/5/2018 | Cavnar, Anna <CavnarA@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Monjay, Robert <MonjayR@state.gov> | Dearth, Anthony M <DearthAM@state.gov> | Miller, Michael F <Millermf@state.gov> | RE  PM Final  Defense Distributed offer of settlement (74).msg | Withhold in Full | |
| WASHAR002 9026 | WASHAR002 9026 | | | | | 22 USC 2717 Current.docx | Withhold in Full | |
| WASHAR002 9027 | WASHAR002 9033 | 4/5/2018 | Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Monjay, Robert <MonjayR@state.gov> | Cavnar, Anna <CavnarA@state.gov> | Miller, Michael F <Millermf@state.gov>; Dearth, Anthony M <DearthAM@state.gov> | RE  PM Final  Defense Distributed offer of settlement (76).msg | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 9034 | WASHAR002 9054 | | | | | MTD SAC (DRAFT 20180405 18.40).docx | Withhold in Full | |
| WASHAR002 9055 | WASHAR002 9061 | 4/3/2018 | Cavnar, Anna <CavnarA@state.gov>; Hart, Robert L <HartRL@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Monjay, Robert <MonjayR@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Miller, Michael F <Millermf@state.gov>; Dearth, Anthony M <DearthAM@state.gov> | RE PM Final  Defense Distributed offer of settlement (86).msg | Withhold in Full | |
| WASHAR002 9062 | WASHAR002 9067 | 4/3/2018 | Hart, Robert L <HartRL@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Monjay, Robert <MonjayR@state.gov> | Cavnar, Anna <CavnarA@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | RE PM Final  Defense Distributed offer of settlement (87).msg | Withhold in Full | |
| WASHAR002 9068 | WASHAR002 9073 | 4/2/2018 | Hart, Robert L <HartRL@state.gov>; Cavnar, Anna <CavnarA@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Monjay, Robert <MonjayR@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | RE PM Final  Defense Distributed offer of settlement (90).msg | Withhold in Full | |
| WASHAR002 9074 | WASHAR002 9079 | 4/2/2018 | Freeman, Jeremy B <FreemanJB@state.gov>; Cavnar, Anna <CavnarA@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Monjay, Robert <MonjayR@state.gov> | Hart, Robert L <HartRL@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | RE  PM Final  Defense Distributed offer of settlement (93).msg | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 9080 | WASHAR002 9084 | 4/2/2018 | Hart, Robert L <HartRL@state.gov>; Cavnar, Anna <CavnarA@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Monjay, Robert <MonjayR@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | RE  PM Final  Defense Distributed offer of settlement (94).msg | Withhold in Full | |
| WASHAR002 9085 | WASHAR002 9085 | | | | | DDTC DD Counteroffer v4.docx | Withhold in Full | |
| WASHAR002 9086 | WASHAR002 9093 | 4/5/2018 | Cavnar, Anna <CavnarA@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Monjay, Robert <MonjayR@state.gov> | Hart, Robert L <HartRL@state.gov> | Miller, Michael F <Millermf@state.gov>; Dearth, Anthony M <DearthAM@state.gov> | RE  PM Final  Defense Distributed offer of settlement.msg | Withhold in Full | |
| WASHAR002 9094 | WASHAR002 9097 | 4/16/2018 | Heidema, Sarah J <HeidemaSJ@state.gov>; Koelling, Richard W <KoellingRW@state.gov> | Miller, Michael F <Millermf@state.gov> | Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov> | RE  Publication of Proposed Rules on USML Cats I-III (29).msg | Withhold in Full | |
| WASHAR002 9098 | WASHAR002 9099 | 4/4/2018 | Kouts, Jodi L. EOP/NSC <Jodi.L.Kouts@nsc.eop.gov> | Monjay, Robert </O=EXCHANGELABS/OU=EXC HANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIP IENTS/CN=AF1B425AD6B74F9 6A14ADE7CA3A1E30A-MONJAY, ROB> | Hart, Robert L <HartRL@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Miller, Michael F <Millermf@state.gov> | RE  Publication of Proposed Rules on USML Cats I-III (83).msg | Withhold in Full | |
| WASHAR002 9100 | WASHAR002 9101 | 4/3/2018 | Monjay, Robert <MonjayR@state.gov> | Miller, Michael F <Millermf@state.gov> | 0 | RE  Publication of Proposed Rules on USML Cats I-III (84).msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 9102 | WASHAR002 9104 | 4/30/2018 | Jodi.L.Kouts@nsc.eop.gov | Hart, Robert L <HartRL@state.gov> | Miller, Michael F <Millermf@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Monjay, Robert <MonjayR@state.gov> | RE  Publication of Proposed Rules on USML Cats I-III.msg | Withhold in Full | |
| WASHAR002 9105 | WASHAR002 9107 | 4/2/2018 | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov>; Monjay, Robert <MonjayR@state.gov>; splotnick@doc.gov; Hart, Robert L <HartRL@state.gov>; Peckham, Yvonne M <PeckhamYM@state.gov>; Krueger, Thomas G <KruegerTG@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | | 0 | RE  Status of revised materials on Joint Commerce State Export Control Rules on Cats 1-3 (89).msg | Withhold in Full | |
| WASHAR002 9108 | WASHAR002 9115 | | | | | 2018-3-22 Commerce blanket LD memo with all edits from DHS accepted.docx | Withhold in Full | |
| WASHAR002 9116 | WASHAR002 9117 | | | | | 2018-2-22 CLEAN ICE-BIS Letter for referencing to from Draft Commerce letter.pdf | Withhold in Full | |
| WASHAR002 9118 | WASHAR002 9118 | | | | | 2018-2-22 Draft BIS letter confirming content of ICE-BIS Letter docx.doc | Withhold in Full | |
| WASHAR002 9119 | WASHAR002 9120 | 4/2/2018 | Timothy Mooney <Timothy.Mooney@bis.doc.gov>; Monjay, Robert <MonjayR@state.gov>; splotnick@doc.gov; Hart, Robert L <HartRL@state.gov>; Peckham, Yvonne M <PeckhamYM@state.gov>; Krueger, Thomas G <KruegerTG@state.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | | 0 | RE  Status of revised materials on Joint Commerce State Export Control Rules on Cats 1-3 (91).msg | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 9121 | WASHAR002 9122 | 4/2/2018 | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov>; Monjay, Robert <MonjayR@state.gov>; splotnick@doc.gov; Hart, Robert L <HartRL@state.gov>; Peckham, Yvonne M <PeckhamYM@state.gov>; Krueger, Thomas G <KruegerTG@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | 0 | RE  Status of revised materials on Joint Commerce State Export Control Rules on Cats 1-3 (92).msg | Withhold in Full | |
| WASHAR002 9123 | WASHAR002 9123 | 4/26/2018 | Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; PM-CPA <PM-CPA@state.gov>; Davidson-Hood, Simon <DavidsonHoodS@state.gov> | Paul, Joshua M <PaulJM@state.gov> | 0 | Updated Roll Out Plan.msg | Withhold in Full | |
| WASHAR002 9124 | WASHAR002 9125 | | | | | 0426 Roll out Plan USML Cats I-III.docx | Withhold in Full | |
| WASHAR002 9126 | WASHAR002 9134 | | | | | (FT_441539) 201812286-FD_Tab-3.pdf | Withhold in Full | |
| WASHAR002 9135 | WASHAR002 9135 | 5/2/2018 | Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov> | Peckham, Yvonne M <PeckhamYM@state.gov> | Peckham, Yvonne M <PeckhamYM@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov> | CAT 1-3 RIN 1400-AE30 .msg | Withhold in Full | |
| WASHAR002 9136 | WASHAR002 9136 | 5/4/2018 | Heidema, Sarah J <HeidemaSJ@state.gov> | Paul, Joshua M <PaulJM@state.gov> | PM-CPA <PM-CPA@state.gov>; PM-DTCP-RMA <PM-DTCP-RMA@state.gov> | CATS 1-3.msg | Withhold in Full | |
| WASHAR002 9137 | WASHAR002 9137 | 5/4/2018 | Monjay, Robert <MonjayR@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Hillary Hess <Hillary.Hess@bis.doc.gov>; Richard Ashooh <Richard.Ashooh@bis.doc.gov>; Clagett, Steven <steven.clagett@bis.doc.gov> | Commerce rule will get signed today   Can you send us contact at State .msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 9138 | WASHAR002 9138 | 5/8/2018 | Kimberly Ekmark <Kimberly.Ekmark@bis.doc.gov>; Eugene Cottilli <Eugene.Cottilli@bis.doc.gov>; Paul, Joshua M <PaulJM@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Richard Ashooh <Richard.Ashooh@bis.doc.gov>; Matthew Borman <Matthew.Borman@bis.doc.gov>; Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Hillary Hess <Hillary.Hess@bis.doc.gov>; Karen NiesVogel <Karen.NiesVogel@bis.doc.gov>; Clagett, Steven <steven.clagett@bis.doc.gov> | Did State confirm the briefing is scheduled for Monday  May 14   .msg | Withhold in Full | |
| WASHAR002 9139 | WASHAR002 9139 | 5/8/2018 | Monjay, Robert <MonjayR@state.gov> | Monjay, Robert <MonjayR@state.gov> | 0 | Fwd   I-III Cheat Sheet.msg | Withhold in Full | |
| WASHAR002 9140 | WASHAR002 9142 | | | | | XXExport.Control.Firearms.docx | Withhold in Full | |
| WASHAR002 9143 | WASHAR002 9143 | | | | | Draft rules v Legislation Comparrision.docx | Withhold in Full | |
| WASHAR002 9144 | WASHAR002 9145 | | | | | 0830 FACT SHEET--DDTC--CATS I-III.docx | Withhold in Full | |
| WASHAR002 9146 | WASHAR002 9146 | 5/8/2018 | Monjay, Robert <MonjayR@state.gov> | Monjay, Robert <MonjayR@state.gov> | 0 | Fwd  For Comment by COB on Monday April 9th -- revised State and Commerce rules on Export Control Reform for Cats 1-3.msg | Withhold in Full | |
| WASHAR002 9147 | WASHAR002 9292 | | | | | 2018-04-03 Redline BIS respose to ATF comments + DHS comments on Commerce firearms rule.docx | Withhold in Full | |
| WASHAR002 9293 | WASHAR002 9324 | | | | | Cat I-III Combined PR - FRN 16 (4-5-18 Response to DOJ and BIS).docx | Withhold in Full | |

Department of State Supplemental Administrative Record Procuation (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0029325 | WASHAR0029331 | 5/9/2018 | Paul, Joshua M <PaulJM@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Darrach, Tamara A <DarrachTA@state.gov>; Timothy Mooney <Timothy.Mooney@bis.doc.gov>; Kimberly Ekmark <Kimberly.Ekmark@bis.doc.gov>; Eugene Cottilli <Eugene.Cottilli@bis.doc.gov> | Blake, Victoria C CIV DTSA PD (US) <victoria.c.blake.civ@mail.mil> | Richard Ashooh <Richard.Ashooh@bis.doc.gov>; Matthew Borman <Matthew.Borman@bis.doc.gov>; Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov>; Hillary Hess <Hillary.Hess@bis.doc.gov>; Karen NiesVogel <Karen.NiesVogel@bis.doc.gov>; Clagett, Steven <steven.clagett@bis.doc.gov>; Miller, Tiernen <MillerET@state.gov>; Laychak, Michael R SES DTSA EO (US) <michael.r.laychak.civ@mail.mil>; Stringfield, Cynthia D CIV DTSA EO (US) <cynthia.d.stringfield.civ@mail.mil> | RE  Non-DoD Source  RE  Did State confirm the briefing is scheduled for Monday  May 14  .msg | Withhold in Full | |
| WASHAR0029332 | WASHAR0029333 | 5/4/2018 | Monjay, Robert <MonjayR@state.gov>; Paul, Joshua M <PaulJM@state.gov>; PM-CPA <PM-CPA@state.gov> | Hart, Robert L <HartRL@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov>; Miller, Michael F <Millermf@state.gov> | RE  AM for S  Proposed Amendment to the International Traffic in Arms Regulations Proposed Amendment to the International Traffic in Arms Regulations (23).msg | Withhold in Full | |
| WASHAR0029334 | WASHAR0029334 | 5/2/2018 | Peckham, Yvonne M <PeckhamYM@state.gov>; Monjay, Robert <MonjayR@state.gov> | Hart, Robert L <HartRL@state.gov> | Kottmyer, Alice M <KottmyerAM@state.gov> | RE  CAT 1-3 RIN 1400-AE30  (25).msg | Withhold in Full | |
| WASHAR0029335 | WASHAR0029335 | 5/2/2018 | Monjay, Robert <MonjayR@state.gov> | Hart, Robert L <HartRL@state.gov> | 0 | RE  CAT 1-3 RIN 1400-AE30  (26).msg | Withhold in Full | |
| WASHAR0029336 | WASHAR0029337 | 5/2/2018 | Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov> | Peckham, Yvonne M <PeckhamYM@state.gov> | Kottmyer, Alice M <KottmyerAM@state.gov>; Peckham, Yvonne M <PeckhamYM@state.gov> | RE  CAT 1-3 RIN 1400-AE30 .msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 9338 | WASHAR002 9340 | 5/4/2018 | Hart, Robert L <HartRL@state.gov>; Steffens, Jessica L <SteffensJL@state.gov>; Monjay, Robert <MonjayR@state.gov> | Davidson-Hood, Simon <DavidsonHoodS@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov>; PM-Staffers Mailbox <PM-StaffersMailbox@state.gov> | RE  Commerce rule will get signed today Can you send us contact at State (17).msg | Withhold in Full | |
| WASHAR002 9341 | WASHAR002 9342 | 5/4/2018 | Monjay, Robert <MonjayR@state.gov> | Steffens, Jessica L <SteffensJL@state.gov> | Hart, Robert L <HartRL@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; PM-Staffers Mailbox <PM-StaffersMailbox@state.gov> | RE  Commerce rule will get signed today Can you send us contact at State (19).msg | Withhold in Full | |
| WASHAR002 9343 | WASHAR002 9344 | 5/4/2018 | Monjay, Robert <MonjayR@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Hillary Hess <Hillary.Hess@bis.doc.gov>; Richard Ashooh <Richard.Ashooh@bis.doc.gov>; Clagett, Steven <steven.clagett@bis.doc.gov>; Hart, Robert L <HartRL@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Steffens, Jessica L <SteffensJL@state.gov> | RE  Commerce rule will get signed today Can you send us contact at State (22).msg | Withhold in Full | |
| WASHAR002 9345 | WASHAR002 9346 | 5/4/2018 | Hart, Robert L <HartRL@state.gov>; Steffens, Jessica L <SteffensJL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Davidson-Hood, Simon <DavidsonHoodS@state.gov> | PM-Staffers Mailbox <PM-StaffersMailbox@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | RE  Commerce rule will get signed today Can you send us contact at State .msg | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0029347 | WASHAR0029350 | 5/9/2018 | Heidema, Sarah J <HeidemaSJ@state.gov>; Darrach, Tamara A <DarrachTA@state.gov>; Timothy Mooney <Timothy.Mooney@bis.doc.gov> Kimberly Ekmark <Kimberly.Ekmark@bis.doc.gov>; Eugene Cottilli <Eugene.Cottilli@bis.doc.gov>; Blake, Victoria C CIV DTSA PD (US) <victoria.c.blake.civ@mail.mil> | Paul, Joshua M <PaulJM@state.gov> | Richard Ashooh <Richard.Ashooh@bis.doc.gov>; Matthew Borman <Matthew.Borman@bis.doc.gov>; Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov>; Hillary Hess <Hillary.Hess@bis.doc.gov>; Karen NiesVogel <Karen.NiesVogel@bis.doc.gov>; Clagett, Steven <steven.clagett@bis.doc.gov>; Miller, Tiernen <MillerET@state.gov> | RE  Did State confirm the briefing is scheduled for Monday  May 14    (1).msg | Withhold in Full | |
| WASHAR0029351 | WASHAR0029352 | 5/8/2018 | Heidema, Sarah J <HeidemaSJ@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Monjay, Robert <MonjayR@state.gov> | RE  Did State confirm the briefing is scheduled for Monday  May 14 (10).msg | Withhold in Full | |
| WASHAR0029353 | WASHAR0029355 | 5/9/2018 | Darrach, Tamara A <DarrachTA@state.gov>; Paul, Joshua M <PaulJM@state.gov>; Timothy Mooney <Timothy.Mooney@bis.doc.gov>; Kimberly Ekmark <Kimberly.Ekmark@bis.doc.gov>; Eugene Cottilli <Eugene.Cottilli@bis.doc.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Richard Ashooh <Richard.Ashooh@bis.doc.gov>; Matthew Borman <Matthew.Borman@bis.doc.gov>; Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov>; Hillary Hess <Hillary.Hess@bis.doc.gov>; Karen NiesVogel <Karen.NiesVogel@bis.doc.gov>; Clagett, Steven <steven.clagett@bis.doc.gov>; Miller, Tiernen <MillerET@state.gov> | RE  Did State confirm the briefing is scheduled for Monday  May 14    (2).msg | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0029356 | WASHAR0029357 | 5/8/2018 | Paul, Joshua M <PaulJM@state.gov>; Kimberly Ekmark <Kimberly.Ekmark@bis.doc.gov>; Eugene Cottilli <Eugene.Cottilli@bis.doc.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Richard Ashooh <Richard.Ashooh@bis.doc.gov>; Matthew Borman <Matthew.Borman@bis.doc.gov>; Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Hillary Hess <Hillary.Hess@bis.doc.gov>; Karen NiesVogel <Karen.NiesVogel@bis.doc.gov>; Clagett, Steven <steven.clagett@bis.doc.gov>; Miller, Tiernen <MillerET@state.gov> | RE Did State confirm the briefing is scheduled for Monday  May 14   (8).msg | Withhold in Full | |
| WASHAR0029358 | WASHAR0029359 | 5/8/2018 | Monjay, Robert <MonjayR@state.gov> | Hart, Robert L <HartRL@state.gov> | 0 | RE  I-III Cheat Sheet (12).msg | Withhold in Full | |
| WASHAR0029360 | WASHAR0029361 | 5/9/2018 | Monjay, Robert <MonjayR@state.gov> | Hart, Robert L <HartRL@state.gov> | 0 | RE  I-III Cheat Sheet.msg | Withhold in Full | |
| WASHAR0029362 | WASHAR0029363 | | | | | Cats I-III Cheat Sheet.docx | Withhold in Full | |
| WASHAR0029364 | WASHAR0029365 | | | | | Cats I-III Cheat Sheet (004).docx | Withhold in Full | |
| WASHAR0029366 | WASHAR0029366 | 5/11/2018 | Heidema, Sarah J <HeidemaSJ@state.gov>; Monjay, Robert <MonjayR@state.gov> | Hart, Robert L <HartRL@state.gov> | 0 | Cheat Sheet minimalist version.msg | Withhold in Full | |
| WASHAR0029367 | WASHAR0029367 | | | | | Cats I-III Cheat Sheet (005).docx | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0029368 | WASHAR0029368 | 5/11/2018 | Heidema, Sarah J <HeidemaSJ@state.gov> | Hart, Robert L <HartRL@state.gov> | Ross, Paula E <RossPE@state.gov>; Monjay, Robert <MonjayR@state.gov> | FW  Cats I-III cheat sheet.msg | Withhold in Full | |
| WASHAR0029369 | WASHAR0029370 | | | | | Cats I-III Cheat Sheet.docx | Withhold in Full | |
| WASHAR0029371 | WASHAR0029377 | 5/14/2018 | Monjay, Robert <MonjayR@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | 0 | FW  Commerce and State rules were delivered to the OFR at 1 37pm on May 10 .msg | Withhold in Full | |
| WASHAR0029378 | WASHAR0029379 | 5/11/2018 | Monjay, Robert <MonjayR@state.gov> | McKeeby, David I <McKeebyDI@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Re  AM for S  Proposed Amendment to the International Traffic in Arms Regulations Proposed Amendment to the International Traffic in Arms Regulations.msg | Withhold in Full | |
| WASHAR0029380 | WASHAR0029387 | 5/10/2018 | Timothy Mooney <Timothy.Mooney@bis.doc.gov>; Darrach, Tamara A <DarrachTA@state.gov>; Paul, Joshua M <PaulJM@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Kimberly Ekmark <Kimberly.Ekmark@bis.doc.gov>; Eugene Cottilli <Eugene.Cottilli@bis.doc.gov>; Blake, Victoria C CIV DTSA PD (US) <victoria.c.blake.civ@mail.mil> | Matthew Borman <Matthew.Borman@bis.doc.gov> | Richard Ashooh <Richard.Ashooh@bis.doc.gov>; Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov>; Hillary Hess <Hillary.Hess@bis.doc.gov>; Karen NiesVogel <Karen.NiesVogel@bis.doc.gov>; Clagett, Steven <steven.clagett@bis.doc.gov>; Miller, Tiernen <MillerET@state.gov> | RE  Commerce and State rules were delivered to the OFR at 1 37pm on May 10  (12).msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0029388 | WASHAR0029393 | 5/14/2018 | Paul, Joshua M <PaulJM@state.gov>; Darrach, Tamara A <DarrachTA@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Kimberly Ekmark <Kimberly.Ekmark@bis.doc.gov>; Eugene Cottilli <Eugene.Cottilli@bis.doc.gov>; Blake, Victoria C CIV DTSA PD (US) <victoria.c.blake.civ@mail.mil> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Richard Ashooh <Richard.Ashooh@bis.doc.gov>; Matthew Borman <Matthew.Borman@bis.doc.gov>; Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov>; Hillary Hess <Hillary.Hess@bis.doc.gov>; Karen NiesVogel <Karen.NiesVogel@bis.doc.gov>; Clagett, Steven <steven.clagett@bis.doc.gov>; PM-CPA <PM-CPA@state.gov> | RE  Commerce and State rules were delivered to the OFR at 1 37pm on May 10  (7).msg | Withhold in Full | |
| WASHAR0029394 | WASHAR0029399 | 5/14/2018 | Paul, Joshua M <PaulJM@state.gov>; Darrach, Tamara A <DarrachTA@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Kimberly Ekmark <Kimberly.Ekmark@bis.doc.gov>; Eugene Cottilli <Eugene.Cottilli@bis.doc.gov>; Blake, Victoria C CIV DTSA PD (US) <victoria.c.blake.civ@mail.mil> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Richard Ashooh <Richard.Ashooh@bis.doc.gov>; Matthew Borman <Matthew.Borman@bis.doc.gov>; Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov>; Hillary Hess <Hillary.Hess@bis.doc.gov>; Karen NiesVogel <Karen.NiesVogel@bis.doc.gov>; Clagett, Steven <steven.clagett@bis.doc.gov>; PM-CPA <PM-CPA@state.gov> | RE  Commerce and State rules were delivered to the OFR at 1 37pm on May 10 .msg | Withhold in Full | |
| WASHAR0029400 | WASHAR0029401 | 5/14/2018 | Monjay, Robert <MonjayR@state.gov>; Davidson-Hood, Simon <DavidsonHoodS@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov> | RE  Copy of the signed Commerce rule Can you send me an electronic copy of the State signed rule   (1).msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0029402 | WASHAR0029403 | 5/14/2018 | jshelley@gpo.gov | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Hillary Hess <Hillary.Hess@bis.doc.gov> | RE  How are you coming on the review of the Commerce proposed rule, Control of Firearms, Guns, Ammunition and Related Articles the President Determines No Longer Warrant Control Under the United States Munitions List (USML) (RIN 06(...).msg | Withhold in Full | |
| WASHAR0029404 | WASHAR0029405 | 5/14/2018 | Timothy Mooney <Timothy.Mooney@bis.doc.gov>; Monjay, Robert <MonjayR@state.gov>; Davidson-Hood, Simon <DavidsonHoodS@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Hart, Robert L <HartRL@state.gov> | RE  Copy of the signed Commerce rule  Can you send me an electronic copy of the State signed rule   .msg | Withhold in Full | |
| WASHAR0029406 | WASHAR0029410 | 5/10/2018 | Paul, Joshua M <PaulJM@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Timothy Mooney <Timothy.Mooney@bis.doc.gov>; Hart, Robert L <HartRL@state.gov>; Kimberly Ekmark <Kimberly.Ekmark@bis.doc.gov> | Darrach, Tamara A <DarrachTA@state.gov> | Monjay, Robert <MonjayR@state.gov> | RE  Did State confirm the briefing is scheduled for Monday  May 14 (14).msg | Withhold in Full | |
| WASHAR0029411 | WASHAR0029414 | 5/10/2018 | Darrach, Tamara A <DarrachTA@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Timothy Mooney <Timothy.Mooney@bis.doc.gov>; Hart, Robert L <HartRL@state.gov>; Kimberly Ekmark <Kimberly.Ekmark@bis.doc.gov> | Paul, Joshua M <PaulJM@state.gov> | Monjay, Robert <MonjayR@state.gov>; Blake, Victoria C CIV DTSA PD (US) <victoria.c.blake.civ@mail.mil> | RE  Did State confirm the briefing is scheduled for Monday  May 14   .msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0029415 | WASHAR0029416 | 5/14/2018 | Monjay, Robert <MonjayR@state.gov>; PM-CPA <PM-CPA@state.gov> | Paul, Joshua M <PaulJM@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | RE  Did the rules go over to the Staffers (2).msg | Withhold in Full | |
| WASHAR0029417 | WASHAR0029417 | 5/14/2018 | Monjay, Robert <MonjayR@state.gov>; Paul, Joshua M <PaulJM@state.gov>; PM-CPA <PM-CPA@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | 0 | RE  Did the rules go over to the Staffers (4).msg | Withhold in Full | |
| WASHAR0029418 | WASHAR0029418 | 5/14/2018 | Monjay, Robert <MonjayR@state.gov>; PM-CPA <PM-CPA@state.gov> | Paul, Joshua M <PaulJM@state.gov> | 0 | RE  Did the rules go over to the Staffers (6).msg | Withhold in Full | |
| WASHAR0029419 | WASHAR0029420 | 5/14/2018 | Monjay, Robert <MonjayR@state.gov>; PM-CPA <PM-CPA@state.gov> | Paul, Joshua M <PaulJM@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | RE  Did the rules go over to the Staffers .msg | Withhold in Full | |
| WASHAR0029421 | WASHAR0029427 | 5/18/2018 | Shelley, Jason (OFR) <jshelley@gpo.gov>; Timothy Mooney <Timothy.Mooney@bis.doc.gov>; Monjay, Robert <MonjayR@state.gov> | Hillary Hess <Hillary.Hess@bis.doc.gov> | 0 | RE_ Control of Firearms, Guns, Ammunition and Related Articles the President Determines No Longer Warrant Control under the United States Munitions List (USML) [Docket No. 111227796-5786-01] -- EDITS FOR REVIEW.msg | Withhold in Full | |
| WASHAR0029428 | WASHAR0029434 | 5/18/2018 | Timothy Mooney <Timothy.Mooney@bis.doc.gov>; Monjay, Robert <MonjayR@state.gov> | Shelley, Jason (OFR) <jshelley@gpo.gov> | Hillary Hess <Hillary.Hess@bis.doc.gov> | RE_ Control of Firearms, Guns, Ammunition and Related Articles the President Determines No Longer Warrant Control under the United States Munitions List (USML) [Docket No. 111227796-5786-01] -- EDITS FOR REVIEW.msg | Withhold in Full | |
| WASHAR0029435 | WASHAR0029441 | 5/18/2018 | Shelley, Jason (OFR) <jshelley@gpo.gov>; Monjay, Robert <MonjayR@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Hillary Hess <Hillary.Hess@bis.doc.gov> | RE_ Control of Firearms, Guns, Ammunition and Related Articles the President Determines No Longer Warrant Control under the United States Munitions List (USML) [Docket No. 111227796-5786-01] -- EDITS FOR REVIEW.msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0029442 | WASHAR0029449 | 5/29/2018 | Cavnar, Anna <CavnarA@state.gov>; Hart, Robert L <HartRL@state.gov>; Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov> | Monjay, Robert <MonjayR@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | RE  Defense Distributed.msg | Withhold in Full | |
| WASHAR0029450 | WASHAR0029463 | 6/29/2018 | Hart, Robert L <HartRL@state.gov> | Foster, John A <FosterJA2@state.gov> | Monjay, Robert <MonjayR@state.gov> | Defense Distributed - Draft Item 3 Letter .msg | Withhold in Full | |
| WASHAR0029464 | WASHAR0029465 | | | | | 2018-06-29 - Draft DD Settlement Letter.docx | Withhold in Full | |
| WASHAR0029466 | WASHAR0029467 | | | | | Defense Distributed - Proposed Revised Settlement - State comments 061318 - DOJ responses.docx | Withhold in Full | |
| WASHAR0029468 | WASHAR0029481 | 6/26/2018 | Cavnar, Anna <CavnarA@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov> | FW  Defense Distributed - settlement approved (3).msg | Withhold in Full | |
| WASHAR0029482 | WASHAR0029495 | 6/26/2018 | Monjay, Robert <MonjayR@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | 0 | FW  Defense Distributed - settlement approved (4).msg | Withhold in Full | |
| WASHAR0029496 | WASHAR0029505 | 6/8/2018 | Heidema, Sarah J <HeidemaSJ@state.gov>; Monjay, Robert <MonjayR@state.gov> | Hart, Robert L <HartRL@state.gov> | 0 | RE  Defense Distributed (10).msg | Withhold in Full | |
| WASHAR0029506 | WASHAR0029518 | 6/22/2018 | Foster, John A <FosterJA2@state.gov> | Hart, Robert L <HartRL@state.gov> | Monjay, Robert <MonjayR@state.gov> | RE  Defense Distributed (6).msg | Withhold in Full | |
| WASHAR0029519 | WASHAR0029523 | | | | | Defense Distributed Summary.docx | Withhold in Full | |
| WASHAR0029524 | WASHAR0029533 | 6/11/2018 | Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | 0 | RE  Defense Distributed (8).msg | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 9534 | WASHAR002 9543 | 6/8/2018 | Hart, Robert L <HartRL@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | Monjay, Robert </O=EXCHANGELABS/OU=EXC HANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIP IENTS/CN=AF1B425AD6B74F9 6A14ADE7CA3A1E30A-MONJAY, ROB> | 0 | RE  Defense Distributed (9).msg | Withhold in Full | |
| WASHAR002 9544 | WASHAR002 9556 | 6/26/2018 | Foster, John A <FosterJA2@state.gov> | Monjay, Robert </O=EXCHANGELABS/OU=EXC HANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIP IENTS/CN=AF1B425AD6B74F9 6A14ADE7CA3A1E30A-MONJAY, ROB> | 0 | RE  Defense Distributed Draft Settlement Letter  (1).msg | Withhold in Full | |
| WASHAR002 9557 | WASHAR002 9559 | | | | | 2018-06-25 - Draft DD Settlement Letter (RJM).docx | Withhold in Full | |
| WASHAR002 9560 | WASHAR002 9560 | 9/5/2017 | Monjay, Robert <MonjayR@state.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.go v> | 0 | (1) How are you coming on the State guns rule  (2) Can you support break-out session at BIS Conference.msg | Withhold in Full | |
| WASHAR002 9561 | WASHAR002 9561 | | | | | 2017-9-5_Guns breakout session with TM edits.docx | Withhold in Full | |
| WASHAR002 9562 | WASHAR002 9567 | 11/15/2017 | Monjay, Robert <MonjayR@state.gov>; Daoussi, Susan G CIV DTSA LD (US) <susan.g.daoussi.civ@mail.mil> | Mueller, Andrew J CIV DTSA LD (US) <andrew.j.mueller2.civ@mail. mil> | 0 | FW  Commerce cmts on State's Rule for Cats 1-3  (BIS responses on State rule back to OMB) (38).msg | Withhold in Full | |
| WASHAR000 1676 | WASHAR000 1682 | | | | | smime.p7m | Produce in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0029575 | WASHAR0029578 | 1/30/2017 | Mooney, Timothy <Timothy.Mooney@bis.doc.gov>; Clagett, Steven <steven.clagett@bis.doc.gov>; Schrader, Steven <Steven.Schrader@bis.doc.gov>; Abraham, Liz (Federal) <LAbraham@doc.gov>; Hess, Hillary <Hillary.Hess@bis.doc.gov> | KLASON, PETER (Federal) <PKLASON@doc.gov> | Monjay, Robert <MonjayR@state.gov> | RE  2017-1-27 DDTC RM follow up questions RE updated Commerce bookend rule (... )  (35).msg | Withhold in Full | |
| WASHAR0029579 | WASHAR0029582 | 1/30/2017 | Clagett, Steven <steven.clagett@bis.doc.gov>; Steven Schrader <Steven.Schrader@bis.doc.gov>; KLASON, PETER <PKLASON@doc.gov>; Abraham, Liz <LAbraham@doc.gov>; Hillary Hess <Hillary.Hess@bis.doc.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Monjay, Robert <MonjayR@state.gov> | RE  2017-1-27 DDTC RM follow up questions RE updated Commerce bookend rule (... )  (36).msg | Withhold in Full | |
| WASHAR0029583 | WASHAR0029667 | | | | | 2017-1-30 USML to CCL - Category I II and III EAR proposed rule with DDTC questions and BIS responses.docx | Withhold in Full | |
| WASHAR0029668 | WASHAR0029672 | 1/31/2017 | Clagett, Steven <steven.clagett@bis.doc.gov>; KLASON, PETER <PKLASON@doc.gov>; Steven Schrader <Steven.Schrader@bis.doc.gov>; Abraham, Liz <LAbraham@doc.gov>; Hillary Hess <Hillary.Hess@bis.doc.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Monjay, Robert <MonjayR@state.gov> | RE  2017-1-27 DDTC RM follow up questions RE updated Commerce bookend rule (... )  (37).msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 9673 | WASHAR002 9677 | 1/31/2017 | KLASON, PETER <PKLASON@doc.gov>; Clagett, Steven <steven.clagett@bis.doc.gov>; Steven Schrader <Steven.Schrader@bis.doc.gov>; Abraham, Liz <LAbraham@doc.gov>; Hillary Hess <Hillary.Hess@bis.doc.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Monjay, Robert <MonjayR@state.gov> | RE 2017-1-27 DDTC RM follow up questions RE updated Commerce bookend rule (... ) (39).msg | Withhold in Full | |
| WASHAR002 9678 | WASHAR002 9680 | 4/10/2018 | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov>; splotnick@doc.gov | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Bashadi, Sarah O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Peckham, Yvonne M <PeckhamYM@state.gov>; Abraham, Liz <LAbraham@doc.gov>; Jeff Bond <Jeff.Bond@bis.doc.gov>; Clagett, Steven <steven.clagett@bis.doc.gov> | RE DOJ ATF comments on the Commerce rule for Cats 1-3 (All 18 Russian entities ATF referenced on Entity List) (68).msg | Withhold in Full | |
| WASHAR002 9681 | WASHAR002 9931 | | | | | 2018-4-10 BIS Entity List_744 Supp 4 with comments identifying all 18 of Russian SDNs are on Entity List.doc | Withhold in Full | |
| WASHAR002 9932 | WASHAR002 9934 | 4/10/2018 | Timothy Mooney <Timothy.Mooney@bis.doc.gov>; splotnick@doc.gov | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | Bashadi, Sarah O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Peckham, Yvonne M <PeckhamYM@state.gov>; Abraham, Liz <LAbraham@doc.gov>; Jeff Bond <Jeff.Bond@bis.doc.gov>; Clagett, Steven <steven.clagett@bis.doc.gov> | RE DOJ ATF comments on the Commerce rule for Cats 1-3 (All 18 Russian entities ATF referenced on Entity List) (67).msg | Withhold in Full | |

Department of State Supplemental Administrative Record Procuction (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR002 9935 | WASHAR002 9936 | 7/26/2018 | Rogers, Shana A <RogersSA2@state.gov> | Wrege, Karen M <WregeKM@state.gov> | Miller, Michael F <Millermf@state.gov>; Dearth, Anthony M <DearthAM@state.gov>; Paul, Joshua M <PaulJM@state.gov>; Pritchard, Edward W <PritchardEW@state.gov> | RE  Emails to the Response team.msg | Withhold in Full | |
| WASHAR002 9937 | WASHAR002 9939 | Wed, 25 Jul 2018 20:17:34 +0000 | "Litzenberger, Earle D (Lee)" <LitzenbergerED@state.gov> | PM-Staffers Mailbox <PM-StaffersMailbox@state.gov> | PM-Staffers Mailbox <PM-StaffersMailbox@state.gov>, "Carter, Rachel" <CarterR@state.gov> | For Lee: Draft Response to Engel on Pending Settlement | Withhold in Full | |
| WASHAR002 9940 | WASHAR002 9941 | Wed, 25 Jul 2018 20:12:28 +0000 | "Paul, Joshua M" <PaulJM@state.gov>, "Litzenberger, Earle D (Lee)" <LitzenbergerED@state.gov> | PM-Staffers Mailbox <PM-StaffersMailbox@state.gov> | PM-Staffers Mailbox <PM-StaffersMailbox@state.gov>, PM-CPA <PM-CPA@state.gov> | RE: Clearance: Draft Response to Engel on Pending Settlement | Withhold in Full | |
| WASHAR002 9942 | WASHAR002 9943 | Wed, 25 Jul 2018 20:09:04 +0000 | "Urena, Michael A" <UrenaMA@state.gov>, "Darrach, Tamara A" <DarrachTA@state.gov>, "Abisellan, Eduardo" <AbisellanE@state.gov>, "Rogers, Shana A" <RogersSA2@state.gov>, "Freeman, Jeremy B" <FreemanJB@state.gov> | "Paul, Joshua M" <PaulJM@state.gov> | PM-CPA <PM-CPA@state.gov> | RE: Clearance: 1400: Draft Response to Engel on Pending Settlement | Withhold in Full | |
| | | Tue, 10 Apr 2018 22:13:29 +0000 | "Soskin, Eric (CIV)" <Eric.Soskin@usdoj.gov>, "Cavnar, Anna" <CavnarA@state.gov>, "Robinson, Stuart J. (CIV)" <Stuart.J.Robinson@usdoj.gov> | "Heidema, Sarah J" <HeidemaSJ@state.gov> | "Freeman, Jeremy B" <FreemanJB@state.gov> | RE: Defense Distributed | Withhold in Full | |
| WASHAR002 9944 | WASHAR002 9945 | Fri, 27 Jul 2018 22:44:08 +0000 | "Rogers, Shana A" <RogersSA2@state.gov>, "Freeman, Jeremy B" <FreemanJB@state.gov>, "Heidema, Sarah J" <HeidemaSJ@state.gov> | "Robinson, Stuart J. (CIV)" <Stuart.J.Robinson@usdoj.gov> | 0 | FW: Authorization to File Stipulation of Dismissal | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0029946 | WASHAR0029948 | Wed, 25 Jul 2018 20:01:55 +0000 | "Paul, Joshua M" <PaulJM@state.gov>, "Rogers, Shana A" <RogersSA2@state.gov>, "Darrach, Tamara A" <DarrachTA@state.gov>, "Urena, Michael A" <UrenaMA@state.gov>, "Freeman, Jeremy B" <FreemanJB@state.gov> | "Abisellan, Eduardo" <AbisellanE@state.gov> | PM-CPA <PM-CPA@state.gov> | RE: Clearance: 1400: Draft Response to Engel on Pending Settlement | Withhold in Full | |
| WASHAR0029949 | WASHAR0029953 | Wed, 25 Jul 2018 15:59:19 0400 | "Rogers, Shana A" <RogersSA2@state.gov>, "Freeman, Jeremy B" <FreemanJB@state.gov> | Fabry, Steven F <FabrySF@state.gov> | 0 | RE: FLASH CLEARANCE - Defense Distributed | Withhold in Full | |
| WASHAR0029954 | WASHAR0029961 | Fri, 20 Jul 2018 14:03:02 +0000 | "Heidema, Sarah J" <HeidemaSJ@state.gov> | "Miller, Michael F" <Millermf@state.gov> | 0 | RE: FLASH CLEARANCE - Defense Distributed | Withhold in Full | |
| WASHAR0029976 | WASHAR0029976 | 7/1/2013 | Heidema, Sarah J <HeidemaSJ@state.gov> | McPherson, Eric A <McPhersonEA@state.gov> | Sellers, Paul <SellersDP@state.gov>; Stagg, Christopher B <StaggCB@state.gov>; Memos, Nicholas <MemosNI@state.gov>; Harmon, Samuel C <HarmonSC@state.gov> | 03D Printing Technical Data Discussion.msg | Withhold in Full | |
| WASHAR0029977 | WASHAR0029998 | | | | | CJ 651-13 - 4076_20130621-4506_Block_12-1.pdf | Withhold in Full | |
| WASHAR0029999 | WASHAR0030020 | | | | | CJ 651-13 - 4076_20130621-4506_Block_6-1.pdf | Withhold in Full | |
| WASHAR0030021 | WASHAR0030021 | | | | | 23_2017-08-09 McMaster Letter on Cats I-III.pdf | Withhold in Full | |
| WASHAR0030022 | WASHAR0030022 | | | | | 24_2017-05-18 Tillerson to McMaster on Cats I-III.pdf | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 0023 | WASHAR003 0026 | 5/7/2015 | Kevin Wolf <Kevin.Wolf@bis.doc.gov>; Laychak, Michael R CIV DTSA EO (US) (michael.r.laychak.civ@mail.mil) | Peartree, C Edward <PeartreeCE@state.gov> | PM-CPA <PM-CPA@state.gov>; Aguirre, Lisa V <AguirreLV@state.gov>; Meier, Michael W <MeierMW@state.gov>; Paul, Joshua M <PaulJM@state.gov>; Smith, Glenn E <SmithGE2@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Handelman, Kenneth B <HandelmanKB@state.gov>; Monjay, Robert <MonjayR@state.gov>; Matthew Borman <Matthew.Borman@bis.doc.gov>; Oukrop, Kenneth Jeffrey (Ken) CIV DTSA LD (US) (kenneth.j.oukrop.civ@mail.mil); Memos, Nicholas <MemosNI@state.gov>; Nilsson, Brian H. (Brian_H._Nilsson@nsc.eop.gov) | NY Times  Cody Wilson Suing State Department.msg | Withhold in Full | |
| WASHAR003 0027 | WASHAR003 0029 | | | | | PM Q 18 - U.S. Munitions List Firearms.pdf | Withhold in Full | |
| WASHAR003 0030 | WASHAR003 0030 | 6/15/2015 | Monjay, Robert <MonjayR@state.gov> | Peartree, C Edward <PeartreeCE@state.gov> | 0 | RE  question about EAR controls on plastic guns cad files  etc.msg | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 0031 | WASHAR003 0031 | 4/9/2018 | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov>; DHSOGCRegulations <DHSOGCRegulations@hq.dhs.gov>; Eric.T.Gormsen@usdoj.gov; Andrew.R.Lange@usdoj.gov; Eric.M.Epstein@usdoj.gov; Larysa.A.Simms@usdoj.gov | Fischler, Danny <Danny.Fischler@hq.dhs.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov >; Bashadi, Sarah  O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov >; Kouts, Jodi L. EOP/NSC <Jodi.L.Kouts@nsc.eop.gov>; Timothy Mooney <Timothy.Mooney@bis.doc.gov>; splotnick@doc.gov; Monjay, Robert <MonjayR@state.gov>; Krueger, Thomas G <KruegerTG@state.gov>; Peckham, Yvonne M <PeckhamYM@state.gov>; Abraham, Liz <LAbraham@doc.gov>; Clagett, Steven <steven.clagett@bis.doc.gov>; Jeff Bond <Jeff.Bond@bis.doc.gov>; Hart, Robert L <HartRL@state.gov> | DHS clearance.msg | Withhold in Full | |
| WASHAR003 0032 | WASHAR003 0032 | 4/9/2018 | splotnick@doc.gov; Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eo p.gov> | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov >; Bashadi, Sarah  O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Peckham, Yvonne M <PeckhamYM@state.gov> | DOJ (ATF) clearance.msg | Withhold in Full | |
| WASHAR003 0033 | WASHAR003 0178 | | | | | 04-09-18  Redline ATF comments to BIS + DHS comments on Commerce firearm.....docx | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 0179 | WASHAR003 0179 | | | | | 0711 Contingency Points--DDTC--Defense Distributed.docx | Withhold in Full | |
| WASHAR003 0180 | WASHAR003 0182 | | | | | 2018-07-03 - Draft DD Settlement Letter (LPM).docx | Withhold in Full | |
| WASHAR003 0183 | WASHAR003 0185 | | | | | 20180716 Draft AM to DAS Miller re DoS Defense Distributed Settlement-Related Obligations (LPM).docx | Withhold in Full | |
| WASHAR003 0186 | WASHAR003 0188 | | | | | 20180716 Draft AM to DAS Miller re DoS Defense Distributed Settlement-Related Obligations (V2).docx | Withhold in Full | |
| WASHAR003 0189 | WASHAR003 0189 | | | | | DDTC DD Counteroffer v3.docx | Withhold in Full | |
| WASHAR003 0190 | WASHAR003 0190 | | | | | DDTC DD Counteroffer v4.docx | Withhold in Full | |
| WASHAR003 0191 | WASHAR003 0192 | | | | | DDTC DD Counteroffer v5.docx | Withhold in Full | |
| WASHAR003 0193 | WASHAR003 0194 | | | | | DDTC DD Counteroffer v6.docx | Withhold in Full | |
| WASHAR003 0195 | WASHAR003 0196 | | | | | DDTC DD Counteroffer v7 (clean).docx | Withhold in Full | |
| WASHAR003 0197 | WASHAR003 0198 | | | | | DDTC DD Counteroffer v7 (track changes).docx | Withhold in Full | |
| WASHAR003 0199 | WASHAR003 0200 | | | | | DDTC DD Counteroffer v8.docx | Withhold in Full | |
| WASHAR003 0201 | WASHAR003 0201 | | | | | Draft DDTC Website Announcement - Temporary Modification to USML Category I (LPM) +L .docx | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 0202 | WASHAR003 0202 | | | | | Draft DDTC Website Announcement - Temporary Modification to USML Category I (LPM).docx | Withhold in Full | |
| WASHAR003 0203 | WASHAR003 0223 | | | | | MTD SAC (DRAFT 20180405 18.40) (AC + JF).docx | Withhold in Full | |
| WASHAR003 0224 | WASHAR003 0244 | | | | | MTD SAC (DRAFT 20180405 18.40) (AC).docx | Withhold in Full | |
| WASHAR003 0245 | WASHAR003 0245 | 7/13/2018 | Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov>; Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov> | Freeman, Jeremy B <FreemanJB@state.gov> | Cavnar, Anna <CavnarA@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | Defense Distributed - USML temporary modification website announcement .msg | Withhold in Full | |
| WASHAR003 0246 | WASHAR003 0246 | | | | | Draft DDTC Website Announcement - Temporary Modification to USML Category I for DOJ review.docx | Withhold in Full | |
| WASHAR003 0247 | WASHAR003 0247 | 7/16/2018 | Koelling, Richard W <KoellingRW@state.gov>; Hamilton, Catherine E <HamiltonCE@state.gov>; Paul, Joshua M <PaulJM@state.gov>; Shin, Jae E <ShinJE@state.gov>; Cavnar, Anna <CavnarA@state.gov> | Davidson-Hood, Simon <DavidsonHoodS@state.gov> | Hart, Robert L <HartRL@state.gov> | FLASH CLEARANCE - Defense Distributed.msg | Withhold in Full | |
| WASHAR003 0248 | WASHAR003 0250 | | | | | 20180716 Draft AM to DAS Miller re DoS Defense Distributed Settlement-Related Obligations.docx | Withhold in Full | |
| WASHAR003 0251 | WASHAR003 0251 | | | | | Tab 1  DDTC Website Announcement.docx | Withhold in Full | |
| WASHAR003 0252 | WASHAR003 0254 | | | | | Tab 2  Letter to Defense Distributed.docx | Withhold in Full | |
| WASHAR003 0255 | WASHAR003 0256 | 7/9/2018 | Robinson, Stuart J. (CIV) (Stuart.J.Robinson@usdoj.gov); Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov> | Cavnar, Anna </O=SBUSTATE/OU=NCC AG/CN=RECIPIENTS/CN=CAVN ARA> | Freeman, Jeremy B <FreemanJB@state.gov> | FW  Clearance Request by COB Friday Defense Distributed Revised Settlement Item Three Letter  (56).msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0030257 | WASHAR0030259 | | | | | 2018-07-03 - Draft DD Settlement Letter (LPM).docx | Withhold in Full | |
| WASHAR0030260 | WASHAR0030261 | 7/11/2018 | Foster, John A <FosterJA2@state.gov> | Cavnar, Anna </O=SBUSTATE/OU=NCC AG/CN=RECIPIENTS/CN=CAVN ARA> | Freeman, Jeremy B <FreemanJB@state.gov>; Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | FW  Clearance Request by COB Friday Defense Distributed Revised Settlement Item Three Letter .msg | Withhold in Full | |
| WASHAR0030262 | WASHAR0030264 | | | | | 2018-07-03 - Draft DD Settlement Letter (LPM).docx | Withhold in Full | |
| WASHAR0030265 | WASHAR0030267 | 7/11/2018 | Freeman, Jeremy B <FreemanJB@state.gov> | Cavnar, Anna </O=SBUSTATE/OU=NCC AG/CN=RECIPIENTS/CN=CAVN ARA> | 0 | FW  Clearance Request by COB Tomorrow Defense Distributed Revised Settlement Item Two DDTC Website Announcement .msg | Withhold in Full | |
| WASHAR0030268 | WASHAR0030268 | | | | | Draft DDTC Website Announcement - Temporary Modification to USML Category I (LPM).docx | Withhold in Full | |
| WASHAR0030269 | WASHAR0030269 | | | | | Press Points on Defense Distributed.docx | Withhold in Full | |
| WASHAR0030270 | WASHAR0030270 | 7/24/2018 | Rogers, Shana A <RogersSA2@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Cavnar, Anna <CavnarA@state.gov> | Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov> | Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov> | FW  Defense Distributed et al v  United States Department of State et al - Civil Docket No  1 15-cv-00372-RP - Letter to Court re Settlement Agreement.msg | Withhold in Full | |
| WASHAR0030271 | WASHAR0030271 | 7/17/2018 | Freeman, Jeremy B <FreemanJB@state.gov>; Cavnar, Anna <CavnarA@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | 0 | FW  DOPSR GC.msg | Withhold in Full | |
| WASHAR0030272 | WASHAR0030274 | | | | | CAD Files AO3-Redlined RLH.docx | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 0275 | WASHAR003 0277 | 7/18/2018 | Kottmyer, Alice M <KottmyerAM@state.gov>; Fabry, Steven F <FabrySF@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | Cavnar, Anna <CavnarA@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | FW  FLASH CLEARANCE - Defense Distributed (15).msg | Withhold in Full | |
| WASHAR003 0278 | WASHAR003 0280 | | | | | 20180716 Draft AM to DAS Miller re DoS Defense Distributed Settlement-Related Obligations (V2) (002) RLH.docx | Withhold in Full | |
| WASHAR003 0281 | WASHAR003 0283 | 7/17/2018 | Freeman, Jeremy B <FreemanJB@state.gov>; Cavnar, Anna <CavnarA@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | 0 | FW  FLASH CLEARANCE - Defense Distributed (19).msg | Withhold in Full | |
| WASHAR003 0284 | WASHAR003 0286 | | | | | Tab 2  Letter to Defense Distributed (V2).docx | Withhold in Full | |
| WASHAR003 0287 | WASHAR003 0289 | | | | | 20180716 Draft AM to DAS Miller re DoS Defense Distributed Settlement-Related Obligations (V2).docx | Withhold in Full | |
| WASHAR003 0290 | WASHAR003 0291 | 7/17/2018 | Kottmyer, Alice M <KottmyerAM@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | Cavnar, Anna <CavnarA@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | FW  FLASH CLEARANCE - Defense Distributed (27).msg | Withhold in Full | |
| WASHAR003 0292 | WASHAR003 0292 | | | | | Tab 1  DDTC Website Announcement.docx | Withhold in Full | |
| WASHAR003 0293 | WASHAR003 0295 | | | | | Tab 2  Letter to Defense Distributed.docx | Withhold in Full | |
| WASHAR003 0296 | WASHAR003 0298 | | | | | 20180716 Draft AM to DAS Miller re DoS Defense Distributed Settlement-Related Obligations (LPM).docx | Withhold in Full | |
| WASHAR003 0299 | WASHAR003 0299 | 7/17/2018 | Freeman, Jeremy B <FreemanJB@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | Cavnar, Anna </O=SBUSTATE/OU=NCC AG/CN=RECIPIENTS/CN=CAVN ARA> | 0 | FW  FLASH CLEARANCE - Defense Distributed (28).msg | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 0300 | WASHAR003 0300 | | | | | Tab 1  DDTC Website Announcement.docx | Withhold in Full | |
| WASHAR003 0301 | WASHAR003 0303 | | | | | Tab 2  Letter to Defense Distributed.docx | Withhold in Full | |
| WASHAR003 0304 | WASHAR003 0306 | | | | | 20180716 Draft AM to DAS Miller re DoS Defense Distributed Settlement-Related Obligations (LPM).docx | Withhold in Full | |
| WASHAR003 0307 | WASHAR003 0310 | 7/18/2018 | Fabry, Steven F <FabrySF@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | Cavnar, Anna <CavnarA@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | Fw  FLASH CLEARANCE - Defense Distributed.msg | Withhold in Full | |
| WASHAR003 0311 | WASHAR003 0311 | 7/26/2018 | Freeman, Jeremy B <FreemanJB@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Cavnar, Anna <CavnarA@state.gov> | Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov> | Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov>; Coppolino, Tony (CIV) <Tony.Coppolino@usdoj.gov> | FW  TRO - Defense Distributed.msg | Withhold in Full | |
| WASHAR003 0312 | WASHAR003 0316 | 7/17/2018 | Rogers, Shana A <RogersSA2@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | Cavnar, Anna </O=SBSTATE/OU=NCC AG/CN=RECIPIENTS/CN=CAVN ARA> | | 0 RE  Briefing next week .msg | Withhold in Full | |
| WASHAR003 0317 | WASHAR003 0318 | 7/10/2018 | Cavnar, Anna <CavnarA@state.gov>; Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov> | Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov > | Freeman, Jeremy B <FreemanJB@state.gov> | RE  Clearance Request by COB Friday Defense Distributed Revised Settlement Item Three Letter  (54).msg | Withhold in Full | |
| WASHAR003 0319 | WASHAR003 0319 | 7/5/2018 | Foster, John A <FosterJA2@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | Cavnar, Anna </O=SBSTATE/OU=NCC AG/CN=RECIPIENTS/CN=CAVN ARA> | Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov> | RE  Clearance Request by COB Friday Defense Distributed Revised Settlement Item Three Letter  (57).msg | Withhold in Full | |
| WASHAR003 0320 | WASHAR003 0322 | | | | | 2018-07-03 - Draft DD Settlement Letter (LPM).docx | Withhold in Full | |
| WASHAR003 0323 | WASHAR003 0325 | 7/12/2018 | Cavnar, Anna <CavnarA@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov> | | 0 RE  Clearance Request by COB Tomorrow Defense Distributed Revised Settlement Item Two DDTC Website Announcement (38).msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 0326 | WASHAR003 0328 | 7/11/2018 | Freeman, Jeremy B <FreemanJB@state.gov> | Cavnar, Anna </O=SBUSTATE/OU=NCC AG/CN=RECIPIENTS/CN=CAVN ARA> | 0 | RE  Clearance Request by COB Tomorrow Defense Distributed Revised Settlement Item Two DDTC Website Announcement (44).msg | Withhold in Full | |
| WASHAR003 0329 | WASHAR003 0329 | | | | | Draft DDTC Website Announcement - Temporary Modification to USML Category I (LPM) +L  .docx | Withhold in Full | |
| WASHAR003 0330 | WASHAR003 0331 | | | | | Draft DDTC Website Announcement - Temporary Modification to USML Category I (LPM) +L .docx | Withhold in Full | |
| WASHAR003 0332 | WASHAR003 0332 | | | | | Press Points on Defense Distributed (L 2).docx | Withhold in Full | |
| WASHAR003 0333 | WASHAR003 0333 | | | | | Press Points on Defense Distributed (L).docx | Withhold in Full | |
| WASHAR003 0334 | WASHAR003 0334 | 7/13/2018 | Freeman, Jeremy B <FreemanJB@state.gov>; Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov> | Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov> | Cavnar, Anna <CavnarA@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | Re  Defense Distributed - USML temporary modification website announcement (35).msg | Withhold in Full | |
| WASHAR003 0335 | WASHAR003 0336 | 7/17/2018 | Cavnar, Anna <CavnarA@state.gov>; Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov> | Rogers, Shana A <RogersSA2@state.gov> | RE  Defense Distributed - USML temporary modification website announcement.msg | Withhold in Full | |
| WASHAR003 0337 | WASHAR003 0338 | 7/11/2018 | Heidema, Sarah J <HeidemaSJ@state.gov>; Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov>; Hart, Robert L <HartRL@state.gov>; Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | Cavnar, Anna </O=SBUSTATE/OU=NCC AG/CN=RECIPIENTS/CN=CAVN ARA> | Monjay, Robert <MonjayR@state.gov>; McKeeby, David I <McKeebyDI@state.gov>; Paul, Joshua M <PaulJM@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | RE  Defense Distributed article (45).msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 0339 | WASHAR003 0339 | | | | | 0711 Contingency Points--DDTC--Defense Distributed.docx | Withhold in Full | |
| WASHAR003 0340 | WASHAR003 0340 | | | | | Draft DDTC Website Announcement - Temporary Modification to USML Category I for DOJ review v2.docx | Withhold in Full | |
| WASHAR003 0341 | WASHAR003 0345 | 7/18/2018 | Freeman, Jeremy B <FreemanJB@state.gov>; Hart, Robert L <HartRL@state.gov>; Cavnar, Anna <CavnarA@state.gov>; Davidson-Hood, Simon <DavidsonHoodS@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Foster, John A <FosterJA2@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov> | RE  FLASH CLEARANCE - Defense Distributed (10).msg | Withhold in Full | |
| WASHAR003 0346 | WASHAR003 0350 | 7/18/2018 | Freeman, Jeremy B <FreemanJB@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | Cavnar, Anna </O=SBUSTATE/OU=NCC AG/CN=RECIPIENTS/CN=CAVN ARA> | Fabry, Steven F <FabrySF@state.gov> | RE  FLASH CLEARANCE - Defense Distributed (13).msg | Withhold in Full | |
| WASHAR003 0351 | WASHAR003 0355 | 7/18/2018 | Freeman, Jeremy B <FreemanJB@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Cavnar, Anna <CavnarA@state.gov> | Kottmyer, Alice M <KottmyerAM@state.gov> | Fabry, Steven F <FabrySF@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov> | RE  FLASH CLEARANCE - Defense Distributed (14).msg | Withhold in Full | |
| WASHAR003 0356 | WASHAR003 0358 | 7/18/2018 | Cavnar, Anna <CavnarA@state.gov>; Davidson-Hood, Simon <DavidsonHoodS@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | Hart, Robert L <HartRL@state.gov> | Foster, John A <FosterJA2@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov> | RE  FLASH CLEARANCE - Defense Distributed (16).msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0030359 | WASHAR0030361 | | | | | 20180716 Draft AM to DAS Miller re DoS Defense Distributed Settlement-Related Obligations (V2) (002) RLH.docx | Withhold in Full | |
| WASHAR0030362 | WASHAR0030363 | 7/18/2018 | Davidson-Hood, Simon <DavidsonHoodS@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | Cavnar, Anna </O=SBUSTATE/OU=NCC AG/CN=RECIPIENTS/CN=CAVN ARA> | Hart, Robert L <HartRL@state.gov>; Foster, John A <FosterJA2@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov> | RE  FLASH CLEARANCE - Defense Distributed (17).msg | Withhold in Full | |
| WASHAR0030364 | WASHAR0030366 | | | | | Tab 2  Letter to Defense Distributed (V2).docx | Withhold in Full | |
| WASHAR0030367 | WASHAR0030369 | | | | | 20180716 Draft AM to DAS Miller re DoS Defense Distributed Settlement-Related Obligations (V2).docx | Withhold in Full | |
| WASHAR0030370 | WASHAR0030372 | 7/18/2018 | Kottmyer, Alice M <KottmyerAM@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Cavnar, Anna <CavnarA@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov> | 0 | RE  FLASH CLEARANCE - Defense Distributed (18).msg | Withhold in Full | |
| WASHAR0030373 | WASHAR0030375 | 7/17/2018 | Kottmyer, Alice M <KottmyerAM@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Cavnar, Anna <CavnarA@state.gov>; Shin, Jae E <ShinJE@state.gov>; Davidson-Hood, Simon <DavidsonHoodS@state.gov>; Koelling, Richard W <KoellingRW@state.gov>; Hamilton, Catherine E <HamiltonCE@state.gov>; Paul, Joshua M <PaulJM@state.gov> | Hart, Robert L <HartRL@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov>; Monjay, Robert <MonjayR@state.gov> | RE  FLASH CLEARANCE - Defense Distributed (21).msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 0376 | WASHAR003 0378 | 7/17/2018 | Kottmyer, Alice M <KottmyerAM@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | Cavnar, Anna <CavnarA@state.gov> | RE  FLASH CLEARANCE - Defense Distributed (23).msg | Withhold in Full | |
| WASHAR003 0379 | WASHAR003 0381 | | | | | Tab 2  Letter to Defense Distributed (LPM).docx | Withhold in Full | |
| WASHAR003 0382 | WASHAR003 0384 | | | | | 20180716 Draft AM to DAS Miller re DoS Defense Distributed Settlement-Related Obligations (LPM) (2).docx | Withhold in Full | |
| WASHAR003 0385 | WASHAR003 0386 | 7/17/2018 | Freeman, Jeremy B <FreemanJB@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | Kottmyer, Alice M <KottmyerAM@state.gov> | Cavnar, Anna <CavnarA@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov> | RE  FLASH CLEARANCE - Defense Distributed (25).msg | Withhold in Full | |
| WASHAR003 0387 | WASHAR003 0388 | 7/17/2018 | Rogers, Shana A <RogersSA2@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov> | Cavnar, Anna <CavnarA@state.gov> | RE  FLASH CLEARANCE - Defense Distributed (26).msg | Withhold in Full | |
| WASHAR003 0389 | WASHAR003 0391 | | | | | 20180716 Draft AM to DAS Miller re DoS Defense Distributed Settlement-Related Obligations (LPM).docx | Withhold in Full | |
| WASHAR003 0392 | WASHAR003 0394 | | | | | Tab 2  Letter to Defense Distributed.docx | Withhold in Full | |
| WASHAR003 0395 | WASHAR003 0398 | 7/25/2018 | Rogers, Shana A <RogersSA2@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Cavnar, Anna <CavnarA@state.gov>; Hart, Robert L <HartRL@state.gov>; Miller, Michael F <Millermf@state.gov> | RE  FLASH CLEARANCE - Defense Distributed (3).msg | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 0399 | WASHAR003 0399 | 7/17/2018 | Davidson-Hood, Simon <DavidsonHoodS@state.gov>; Koelling, Richard W <KoellingRW@state.gov>; Hamilton, Catherine E <HamiltonCE@state.gov>; Paul, Joshua M <PaulJM@state.gov>; Cavnar, Anna <CavnarA@state.gov> | Shin, Jae E <ShinJE@state.gov> | Hart, Robert L <HartRL@state.gov> | RE FLASH CLEARANCE - Defense Distributed (30).msg | Withhold in Full | |
| WASHAR003 0400 | WASHAR003 0400 | 7/16/2018 | Davidson-Hood, Simon <DavidsonHoodS@state.gov>; Hamilton, Catherine E <HamiltonCE@state.gov>; Paul, Joshua M <PaulJM@state.gov>; Shin, Jae E <ShinJE@state.gov>; Cavnar, Anna <CavnarA@state.gov> | Koelling, Richard W <KoellingRW@state.gov> | Hart, Robert L <HartRL@state.gov> | RE FLASH CLEARANCE - Defense Distributed (34).msg | Withhold in Full | |
| WASHAR003 0401 | WASHAR003 0404 | 7/18/2018 | Cavnar, Anna <CavnarA@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov> | Re FLASH CLEARANCE - Defense Distributed (7).msg | Withhold in Full | |
| WASHAR003 0405 | WASHAR003 0407 | 7/18/2018 | Hart, Robert L <HartRL@state.gov> | Cavnar, Anna </O=SBUSTATE/OU=NCC AG/CN=RECIPIENTS/CN=CAVN ARA> | Heidema, Sarah J <HeidemaSJ@state.gov> | RE FLASH CLEARANCE - Defense Distributed (8).msg | Withhold in Full | |
| WASHAR003 0408 | WASHAR003 0409 | | | | | 0711 CONTINGENCY POINTS--DDTC-- DEFENSE DISTRIBUTED.docx | Withhold in Full | |
| WASHAR003 0410 | WASHAR003 0410 | 3/29/2018 | Cavnar, Anna <CavnarA@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov> | 0 | Defense Distributed (46).msg | Withhold in Full | |
| WASHAR003 0411 | WASHAR003 0411 | | | | | DDTC DD Counteroffer v3.docx | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0030412 | WASHAR0030412 | 4/11/2018 | Cavnar, Anna <CavnarA@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov> | 0 | Defense Distributed.msg | Withhold in Full | |
| WASHAR0030413 | WASHAR0030414 | | | | | DDTC DD Counteroffer v5.docx | Withhold in Full | |
| WASHAR0030415 | WASHAR0030416 | 4/12/2018 | Wenderoth, Valerie A <WenderothVA@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov> | Cavnar, Anna <CavnarA@state.gov>; Fabry, Steven F <FabrySF@state.gov> | FW  Flash Clearance  Use of PM Funds in DOJ Settlement (19).msg | Withhold in Full | |
| WASHAR0030417 | WASHAR0030418 | | | | | Action Memo - Counteroffer.docx | Withhold in Full | |
| WASHAR0030419 | WASHAR0030419 | 4/12/2018 | Dearth, Anthony M <DearthAM@state.gov> | Cook, Daniel L <CookDL@state.gov> | Koelling, Richard W <KoellingRW@state.gov>; Cavnar, Anna <CavnarA@state.gov>; Chandler, Karen R <ChandlerKR@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Cook, Daniel L <CookDL@state.gov> | FW  Flash Clearance  Use of PM Funds in DOJ Settlement.msg | Withhold in Full | |
| WASHAR0030420 | WASHAR0030421 | | | | | Action Memo - Counteroffer.docx | Withhold in Full | |
| WASHAR0030422 | WASHAR0030426 | 3/27/2018 | Kottmyer, Alice M <KottmyerAM@state.gov> | Fabry, Steven F <FabrySF@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov>; Cavnar, Anna <CavnarA@state.gov> | FW  Defense Distributed  DOJ views on State Dept counteroffer (62).msg | Withhold in Full | |
| WASHAR0030427 | WASHAR0030427 | | | | | DDTC DD Counteroffer RLH JF.docx | Withhold in Full | |
| WASHAR0030428 | WASHAR0030433 | 4/2/2018 | Freeman, Jeremy B <FreemanJB@state.gov> | Cavnar, Anna </O=SBUSTATE/OU=NCCAG/CN=RECIPIENTS/CN=CAVNARA> | Fabry, Steven F <FabrySF@state.gov> | FW  Defense Distributed  DOJ views on State Dept counteroffer.msg | Withhold in Full | |
| WASHAR0030434 | WASHAR0030434 | | | | | DDTC DD Counteroffer v3.docx | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0030435 | WASHAR0030437 | 3/27/2018 | Cavnar, Anna <CavnarA@state.gov> | Einspanier, Katie L <EinspanierKL@state.gov> | Fabry, Steven F <FabrySF@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Perciaccante, Marianne <PerciaccanteM@state.gov>; Yorke, Vanessa A <YorkeVA@state.gov> | FW  DOJ Settlements.msg | Withhold in Full | |
| WASHAR0030438 | WASHAR0030439 | 3/27/2018 | Cavnar, Anna <CavnarA@state.gov>; Yorke, Vanessa A <YorkeVA@state.gov>; Gardner, Joshua B <GardnerJB@state.gov> | Einspanier, Katie L <EinspanierKL@state.gov> | 0 | FW  Hold on Finalizing Financial Settlements (57).msg | Withhold in Full | |
| WASHAR0030440 | WASHAR0030448 | 4/10/2018 | Hart, Robert L <HartRL@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; PM-DTCP-RMA <PM-DTCP-RMA@state.gov> | Cavnar, Anna </O=SBUSTATE/OU=NCC AG/CN=RECIPIENTS/CN=CAVN ARA> | Freeman, Jeremy B <FreemanJB@state.gov> | FW  Offer of Settlement.msg | Withhold in Full | |
| WASHAR0030449 | WASHAR0030450 | | | | | DDTC DD Counteroffer v4 (DOJ edits).docx | Withhold in Full | |
| WASHAR0030451 | WASHAR0030456 | 4/2/2018 | Freeman, Jeremy B <FreemanJB@state.gov> | Cavnar, Anna </O=SBUSTATE/OU=NCC AG/CN=RECIPIENTS/CN=CAVN ARA> | 0 | FW  PM Final  Defense Distributed offer of settlement (40).msg | Withhold in Full | |
| WASHAR0030457 | WASHAR0030460 | 3/28/2018 | Freeman, Jeremy B <FreemanJB@state.gov> | Cavnar, Anna </O=SBUSTATE/OU=NCC AG/CN=RECIPIENTS/CN=CAVN ARA> | 0 | FW  PM Final  Defense Distributed offer of settlement (51).msg | Withhold in Full | |
| WASHAR0030461 | WASHAR0030462 | | | | | DDTC DD Counteroffer RLH JF v2 RLH.docx | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0030463 | WASHAR0030465 | 3/27/2018 | Fabry, Steven F <FabrySF@state.gov> | Hart, Robert L <HartRL@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov>; Cavnar, Anna <CavnarA@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | FW  PM Final  Defense Distributed offer of settlement (56).msg | Withhold in Full | |
| WASHAR0030466 | WASHAR0030467 | | | | | DDTC DD Counteroffer RLH.DOCX | Withhold in Full | |
| WASHAR0030468 | WASHAR0030476 | 4/5/2018 | Wenderoth, Valerie A <WenderothVA@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov> | Cavnar, Anna <CavnarA@state.gov> | FW  PM Final  Defense Distributed offer of settlement.msg | Withhold in Full | |
| WASHAR0030477 | WASHAR0030478 | 4/12/2018 | Freeman, Jeremy B <FreemanJB@state.gov> | Wenderoth, Valerie A <WenderothVA@state.gov> | Cavnar, Anna <CavnarA@state.gov>; Fabry, Steven F <FabrySF@state.gov> | RE   Flash Clearance  Use of PM Funds in DOJ Settlement (18).msg | Withhold in Full | |
| WASHAR0030479 | WASHAR0030480 | 4/12/2018 | Dearth, Anthony M <DearthAM@state.gov> | Cavnar, Anna </O=SBUSTATE/OU=NCCAG/CN=RECIPIENTS/CN=CAVNARA> | Freeman, Jeremy B <FreemanJB@state.gov>; Koelling, Richard W <KoellingRW@state.gov>; Cook, Daniel L <CookDL@state.gov>; Chandler, Karen R <ChandlerKR@state.gov>; Wenderoth, Valerie A <WenderothVA@state.gov> | RE   Flash Clearance  Use of PM Funds in DOJ Settlement.msg | Withhold in Full | |
| WASHAR0030481 | WASHAR0030483 | 4/11/2018 | Cavnar, Anna <CavnarA@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Dearth, Anthony M <DearthAM@state.gov> | RE   Sensitive Litigation Issue   Defense Distributed Counteroffer of Settlement.msg | Withhold in Full | |
| WASHAR0030484 | WASHAR0030485 | 3/27/2018 | Cavnar, Anna <CavnarA@state.gov>; Legal-EMP-DL <Legal-EMP-DL@state.gov> | Farrington, Jane E <FarringtonJE@state.gov> | Fabry, Steven F <FabrySF@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | RE  Approving settlements.msg | Withhold in Full | |
| WASHAR0030486 | WASHAR0030491 | 3/30/2018 | Kottmyer, Alice M <KottmyerAM@state.gov>; Fabry, Steven F <FabrySF@state.gov> | Cavnar, Anna </O=SBUSTATE/OU=NCCAG/CN=RECIPIENTS/CN=CAVNARA> | Freeman, Jeremy B <FreemanJB@state.gov> | RE  Defense Distributed  DOJ views on State Dept counteroffer (42).msg | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 0492 | WASHAR003 0492 | | | | | DDTC DD Counteroffer v3.docx | Withhold in Full | |
| WASHAR003 0493 | WASHAR003 0497 | 3/28/2018 | Freeman, Jeremy B <FreemanJB@state.gov> | Cavnar, Anna </O=SBUSTATE/OU=NCC AG/CN=RECIPIENTS/CN=CAVN ARA> | 0 | RE  Defense Distributed  DOJ views on State DEPT counteroffer (54).msg | Withhold in Full | |
| WASHAR003 0498 | WASHAR003 0502 | 3/28/2018 | Cavnar, Anna <CavnarA@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov> | 0 | RE  Defense Distributed  DOJ views on State DEPT counteroffer (55).msg | Withhold in Full | |
| WASHAR003 0503 | WASHAR003 0503 | | | | | DDTC DD Counteroffer RLH JF v2.docx | Withhold in Full | |
| WASHAR003 0504 | WASHAR003 0508 | 3/27/2018 | Fabry, Steven F <FabrySF@state.gov> | Kottmyer, Alice M <KottmyerAM@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov>; Cavnar, Anna <CavnarA@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov> | RE  Defense Distributed  DOJ views on State Dept counteroffer (61).msg | Withhold in Full | |
| WASHAR003 0509 | WASHAR003 0513 | 3/27/2018 | Fabry, Steven F <FabrySF@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov> | Cavnar, Anna <CavnarA@state.gov> | RE  Defense Distributed  DOJ views on State Dept counteroffer (65).msg | Withhold in Full | |
| WASHAR003 0514 | WASHAR003 0514 | | | | | DDTC DD Counteroffer RLH JF.docx | Withhold in Full | |
| WASHAR003 0515 | WASHAR003 0519 | 3/27/2018 | Cavnar, Anna <CavnarA@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov> | 0 | RE  Defense Distributed  DOJ views on State Dept counteroffer (66).msg | Withhold in Full | |
| WASHAR003 0520 | WASHAR003 0524 | 3/27/2018 | Cavnar, Anna <CavnarA@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov> | 0 | RE  Defense Distributed  DOJ views on State Dept counteroffer (67).msg | Withhold in Full | |
| WASHAR003 0525 | WASHAR003 0525 | | | | | DDTC DD Counteroffer RLH JF.docx | Withhold in Full | |
| WASHAR003 0526 | WASHAR003 0531 | 3/30/2018 | Cavnar, Anna <CavnarA@state.gov>; Fabry, Steven F <FabrySF@state.gov> | Kottmyer, Alice M <KottmyerAM@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov> | RE  Defense Distributed  DOJ views on State Dept counteroffer.msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 0532 | WASHAR003 0532 | | | | | DDTC DD Counteroffer v3.docx | Withhold in Full | |
| WASHAR003 0533 | WASHAR003 0538 | 4/24/2018 | Freeman, Jeremy B <FreemanJB@state.gov>; Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Cavnar, Anna <CavnarA@state.gov> | RE  Defense Distributed (1).msg | Withhold in Full | |
| WASHAR003 0539 | WASHAR003 0541 | 4/12/2018 | Heidema, Sarah J <HeidemaSJ@state.gov>; Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov> | Cavnar, Anna </O=SBUSTATE/OU=NCC AG/CN=RECIPIENTS/CN=CAVN ARA> | Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov> | RE  Defense Distributed (15).msg | Withhold in Full | |
| WASHAR003 0542 | WASHAR003 0547 | 4/20/2018 | Freeman, Jeremy B <FreemanJB@state.gov>; Hart, Robert L <HartRL@state.gov> | Monjay, Robert <MonjayR@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov>; Cavnar, Anna <CavnarA@state.gov> | RE  Defense Distributed (2).msg | Withhold in Full | |
| WASHAR003 0548 | WASHAR003 0548 | 4/11/2018 | Freeman, Jeremy B <FreemanJB@state.gov> | Cavnar, Anna </O=SBUSTATE/OU=NCC AG/CN=RECIPIENTS/CN=CAVN ARA> | 0 | RE  Defense Distributed (23).msg | Withhold in Full | |
| WASHAR003 0549 | WASHAR003 0550 | | | | | DDTC DD Counteroffer v5.docx | Withhold in Full | |
| WASHAR003 0551 | WASHAR003 0553 | 4/11/2018 | Cavnar, Anna <CavnarA@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov> | Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov > | Monjay, Robert <MonjayR@state.gov> | Re  Defense Distributed (26).msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0030554 | WASHAR0030555 | 4/10/2018 | Cavnar, Anna <CavnarA@state.gov>; Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov>; Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov> | Freeman, Jeremy B <FreemanJB@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Re  Defense Distributed (28).msg | Withhold in Full | |
| WASHAR0030556 | WASHAR0030560 | 4/20/2018 | Hart, Robert L <HartRL@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov> | Monjay, Robert <MonjayR@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Cavnar, Anna <CavnarA@state.gov> | RE  Defense Distributed (4).msg | Withhold in Full | |
| WASHAR0030561 | WASHAR0030562 | | | | | DDTC DD Counteroffer v8.docx | Withhold in Full | |
| WASHAR0030563 | WASHAR0030563 | 3/29/2018 | Freeman, Jeremy B <FreemanJB@state.gov> | Cavnar, Anna </O=SBUSTATE/OU=NCCAG/CN=RECIPIENTS/CN=CAVNARA> | | 0 RE  Defense Distributed (45).msg | Withhold in Full | |
| WASHAR0030564 | WASHAR0030568 | 4/19/2018 | Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov>; Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Cavnar, Anna <CavnarA@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | Hart, Robert L <HartRL@state.gov> | Monjay, Robert <MonjayR@state.gov> | RE  Defense Distributed (5).msg | Withhold in Full | |
| WASHAR0030569 | WASHAR0030573 | 4/6/2018 | Freeman, Jeremy B <FreemanJB@state.gov> | Cavnar, Anna </O=SBUSTATE/OU=NCCAG/CN=RECIPIENTS/CN=CAVNARA> | | 0 RE  Defense Distributed - Draft MTD brief (30).msg | Withhold in Full | |
| WASHAR0030574 | WASHAR0030594 | | | | | MTD SAC (DRAFT 20180405 18.40) (AC + JF).docx | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0030595 | WASHAR0030599 | 4/4/2018 | Fabry, Steven F <FabrySF@state.gov>; Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov> | Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov> | Cavnar, Anna <CavnarA@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | RE  Defense Distributed - Draft MTD brief (35).msg | Withhold in Full | |
| WASHAR0030600 | WASHAR0030620 | | | | | MTD SAC (DRAFT 20180405 18.40).docx | Withhold in Full | |
| WASHAR0030621 | WASHAR0030625 | 4/6/2018 | Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov>; Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov> | Freeman, Jeremy B <FreemanJB@state.gov> | Cavnar, Anna <CavnarA@state.gov>; Fabry, Steven F <FabrySF@state.gov> | RE  Defense Distributed - Draft MTD brief.msg | Withhold in Full | |
| WASHAR0030626 | WASHAR0030646 | | | | | MTD SAC (DRAFT 20180405 18.40) State edits for DOJ.docx | Withhold in Full | |
| WASHAR0030647 | WASHAR0030651 | 4/24/2018 | Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov>; Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov> | Freeman, Jeremy B <FreemanJB@state.gov> | Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov>; Cavnar, Anna <CavnarA@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | RE  Defense Distributed.msg | Withhold in Full | |
| WASHAR0030652 | WASHAR0030653 | | | | | DDTC DD Counteroffer v9.docx | Withhold in Full | |
| WASHAR0030654 | WASHAR0030657 | 3/27/2018 | Yorke, Vanessa A <YorkeVA@state.gov>; Gardner, Joshua B <GardnerJB@state.gov>; Cavnar, Anna <CavnarA@state.gov> | Einspanier, Katie L <EinspanierKL@state.gov> | 0 | RE  DOJ Settlements (59).msg | Withhold in Full | |
| WASHAR0030658 | WASHAR0030660 | 3/27/2018 | Einspanier, Katie L <EinspanierKL@state.gov>; Yorke, Vanessa A <YorkeVA@state.gov>; Gardner, Joshua B <GardnerJB@state.gov> | Cavnar, Anna </O=SBUSTATE/OU=NCC AG/CN=RECIPIENTS/CN=CAVNARA> | 0 | RE  DOJ Settlements.msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 0661 | WASHAR003 0671 | 4/12/2018 | Monjay, Robert <MonjayR@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Hart, Robert L <HartRL@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; PM-DTCP-RMA <PM-DTCP-RMA@state.gov> | Cavnar, Anna </O=SBUSTATE/OU=NCC AG/CN=RECIPIENTS/CN=CAVN ARA> | Fabry, Steven F <FabrySF@state.gov> | RE  Offer of Settlement (12).msg | Withhold in Full | |
| WASHAR003 0672 | WASHAR003 0673 | | | | | DDTC DD Counteroffer v7 (clean).docx | Withhold in Full | |
| WASHAR003 0674 | WASHAR003 0675 | | | | | DDTC DD Counteroffer v7 (track changes).docx | Withhold in Full | |
| WASHAR003 0676 | WASHAR003 0685 | 4/12/2018 | Cavnar, Anna <CavnarA@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov> | Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov> | Fabry, Steven F <FabrySF@state.gov> | RE  Offer of Settlement (13).msg | Withhold in Full | |
| WASHAR003 0686 | WASHAR003 0695 | 4/12/2018 | Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov> | Cavnar, Anna </O=SBUSTATE/OU=NCC AG/CN=RECIPIENTS/CN=CAVN ARA> | Fabry, Steven F <FabrySF@state.gov> | RE  Offer of Settlement (14).msg | Withhold in Full | |
| WASHAR003 0696 | WASHAR003 0697 | | | | | DDTC DD Counteroffer v7 (clean).docx | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 0698 | WASHAR003 0706 | 4/12/2018 | Cavnar, Anna <CavnarA@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov> | Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov> | Fabry, Steven F <FabrySF@state.gov> | RE  Offer of Settlement (16).msg | Withhold in Full | |
| WASHAR003 0707 | WASHAR003 0708 | | | | | DDTC DD Counteroffer v6 (doj edits).docx | Withhold in Full | |
| WASHAR003 0709 | WASHAR003 0717 | 4/12/2018 | Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov> | Cavnar, Anna </O=SBUSTATE/OU=NCC AG/CN=RECIPIENTS/CN=CAVN ARA> | Fabry, Steven F <FabrySF@state.gov> | RE  Offer of Settlement (17).msg | Withhold in Full | |
| WASHAR003 0718 | WASHAR003 0719 | | | | | DDTC DD Counteroffer v6.docx | Withhold in Full | |
| WASHAR003 0720 | WASHAR003 0730 | 4/12/2018 | Cavnar, Anna <CavnarA@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov> | 0 | RE  Offer of Settlement (20).msg | Withhold in Full | |
| WASHAR003 0731 | WASHAR003 0739 | 4/11/2018 | Freeman, Jeremy B <FreemanJB@state.gov>; Cavnar, Anna <CavnarA@state.gov>; Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov> | Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov> | Fabry, Steven F <FabrySF@state.gov> | RE  Offer of Settlement (25).msg | Withhold in Full | |
| WASHAR003 0740 | WASHAR003 0747 | 4/2/2018 | Cavnar, Anna <CavnarA@state.gov> | Fabry, Steven F <FabrySF@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov> | RE  Offer of Settlement (38).msg | Withhold in Full | |
| WASHAR003 0748 | WASHAR003 0754 | 4/2/2018 | Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov>; Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov> | Cavnar, Anna </O=SBUSTATE/OU=NCC AG/CN=RECIPIENTS/CN=CAVN ARA> | Freeman, Jeremy B <FreemanJB@state.gov>; Fabry, Steven F <FabrySF@state.gov> | RE  Offer of Settlement (39).msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0030755 | WASHAR0030755 | | | | | DDTC DD Counteroffer v4.docx | Withhold in Full | |
| WASHAR0030756 | WASHAR0030765 | 4/13/2018 | Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov> | Cavnar, Anna </O=SBUSTATE/OU=NCC AG/CN=RECIPIENTS/CN=CAVN ARA> | Fabry, Steven F <FabrySF@state.gov> | RE  Offer of Settlement (7).msg | Withhold in Full | |
| WASHAR0030766 | WASHAR0030767 | | | | | DDTC DD Counteroffer v7 (clean).docx | Withhold in Full | |
| WASHAR0030768 | WASHAR0030777 | 4/13/2018 | Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov> | Cavnar, Anna </O=SBUSTATE/OU=NCC AG/CN=RECIPIENTS/CN=CAVN ARA> | 0 | RE  Offer of Settlement.msg | Withhold in Full | |
| WASHAR0030778 | WASHAR0030786 | 4/11/2018 | Freeman, Jeremy B <FreemanJB@state.gov> | Wenderoth, Valerie A <WenderothVA@state.gov> | Cavnar, Anna <CavnarA@state.gov> | Re PM Final  Defense Distributed offer of settlement (27).msg | Withhold in Full | |
| WASHAR0030787 | WASHAR0030794 | 4/5/2018 | Cavnar, Anna <CavnarA@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov> | 0 | RE PM Final  Defense Distributed offer of settlement (32).msg | Withhold in Full | |
| WASHAR0030795 | WASHAR0030801 | 4/5/2018 | Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Monjay, Robert <MonjayR@state.gov> | Cavnar, Anna </O=SBUSTATE/OU=NCC AG/CN=RECIPIENTS/CN=CAVN ARA> | Miller, Michael F <Millermf@state.gov>; Dearth, Anthony M <DearthAM@state.gov> | RE  PM Final  Defense Distributed offer of settlement (34).msg | Withhold in Full | |
| WASHAR0030802 | WASHAR0030822 | | | | | MTD SAC (DRAFT 20180405 18.40).docx | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0030823 | WASHAR0030827 | 3/29/2018 | Hart, Robert L <HartRL@state.gov>; Cavnar, Anna <CavnarA@state.gov>; Fabry, Steven F <FabrySF@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | RE PM Final  Defense Distributed offer of settlement (44).msg | Withhold in Full | |
| WASHAR0030828 | WASHAR0030828 | | | | | DDTC DD Counteroffer v3.docx | Withhold in Full | |
| WASHAR0030829 | WASHAR0030832 | 3/28/2018 | Cavnar, Anna <CavnarA@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov> | 0 | RE  PM Final  Defense Distributed offer of settlement (50).msg | Withhold in Full | |
| WASHAR0030833 | WASHAR0030836 | 3/28/2018 | Cavnar, Anna <CavnarA@state.gov>; Fabry, Steven F <FabrySF@state.gov> | Hart, Robert L <HartRL@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | RE  PM Final  Defense Distributed offer of settlement (52).msg | Withhold in Full | |
| WASHAR0030837 | WASHAR0030838 | | | | | DDTC DD Counteroffer RLH JF v2 RLH.docx | Withhold in Full | |
| WASHAR0030839 | WASHAR0030841 | 3/28/2018 | Hart, Robert L <HartRL@state.gov>; Fabry, Steven F <FabrySF@state.gov> | Cavnar, Anna </O=SBUSTATE/OU=NCC AG/CN=RECIPIENTS/CN=CAVN ARA> | Freeman, Jeremy B <FreemanJB@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | RE  PM Final  Defense Distributed offer of settlement (53).msg | Withhold in Full | |
| WASHAR0030842 | WASHAR0030842 | | | | | DDTC DD Counteroffer RLH JF v2.docx | Withhold in Full | |
| WASHAR0030843 | WASHAR0030852 | 4/11/2018 | Wenderoth, Valerie A <WenderothVA@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov> | Cavnar, Anna <CavnarA@state.gov> | RE  PM Final  Defense Distributed offer of settlement.msg | Withhold in Full | |
| WASHAR0030853 | WASHAR0030853 | 4/19/2018 | Cavnar, Anna <CavnarA@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov> | 0 | settlement.msg | Withhold in Full | |
| WASHAR0030854 | WASHAR0030861 | 5/29/2018 | Dorosin, Joshua L <DorosinJL@state.gov>; Fabry, Steven F <FabrySF@state.gov> | Cavnar, Anna </O=SBUSTATE/OU=NCC AG/CN=RECIPIENTS/CN=CAVN ARA> | Freeman, Jeremy B <FreemanJB@state.gov> | FW  Defense Distributed (19).msg | Withhold in Full | |
| WASHAR0030862 | WASHAR0030863 | | | | | Defendants' Revised Response to Written Offer of Settlement (April 24, 2....pdf | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 0864 | WASHAR003 0871 | 5/25/2018 | Dorosin, Joshua L <DorosinJL@state.gov> | Fabry, Steven F <FabrySF@state.gov> | Cavnar, Anna <CavnarA@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | FW  Defense Distributed (21).msg | Withhold in Full | |
| WASHAR003 0872 | WASHAR003 0873 | | | | | Defendants' Revised Response to Written Offer of Settlement (April 24, 2....pdf | Withhold in Full | |
| WASHAR003 0874 | WASHAR003 0880 | 5/25/2018 | Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov> | Cavnar, Anna </O=SBUSTATE/OU=NCC AG/CN=RECIPIENTS/CN=CAVN ARA> | Freeman, Jeremy B <FreemanJB@state.gov> | FW  Defense Distributed (23).msg | Withhold in Full | |
| WASHAR003 0881 | WASHAR003 0888 | 5/29/2018 | Heidema, Sarah J <HeidemaSJ@state.gov>; Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov> | Cavnar, Anna </O=SBUSTATE/OU=NCC AG/CN=RECIPIENTS/CN=CAVN ARA> | Freeman, Jeremy B <FreemanJB@state.gov> | FW  Defense Distributed.msg | Withhold in Full | |
| WASHAR003 0889 | WASHAR003 0900 | 6/12/2018 | Freeman, Jeremy B <FreemanJB@state.gov> | Cavnar, Anna </O=SBUSTATE/OU=NCC AG/CN=RECIPIENTS/CN=CAVN ARA> | 0 | RE  Defense Distributed (11).msg | Withhold in Full | |
| WASHAR003 0901 | WASHAR003 0911 | 6/12/2018 | Cavnar, Anna <CavnarA@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov> | 0 | RE  Defense Distributed (12).msg | Withhold in Full | |
| WASHAR003 0912 | WASHAR003 0913 | | | | | Defense Distributed - Proposed Revised Settlement - L comments.docx | Withhold in Full | |
| WASHAR003 0914 | WASHAR003 0924 | 6/11/2018 | Freeman, Jeremy B <FreemanJB@state.gov> | Cavnar, Anna </O=SBUSTATE/OU=NCC AG/CN=RECIPIENTS/CN=CAVN ARA> | 0 | RE  Defense Distributed (16).msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0030925 | WASHAR0030935 | 6/11/2018 | Freeman, Jeremy B <FreemanJB@state.gov>; Hart, Robert L <HartRL@state.gov> | Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov> | Fabry, Steven F <FabrySF@state.gov>; Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov>; Dorosin, Joshua L <DorosinJL@state.gov>; Cavnar, Anna <CavnarA@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | RE  Defense Distributed (17).msg | Withhold in Full | |
| WASHAR0030936 | WASHAR0030947 | 6/13/2018 | Hart, Robert L <HartRL@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Cavnar, Anna <CavnarA@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov> | Fabry, Steven F <FabrySF@state.gov> | RE  Defense Distributed (8).msg | Withhold in Full | |
| WASHAR0030948 | WASHAR0030959 | 6/12/2018 | Heidema, Sarah J <HeidemaSJ@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Cavnar, Anna <CavnarA@state.gov> | Hart, Robert L <HartRL@state.gov> | Fabry, Steven F <FabrySF@state.gov> | RE  Defense Distributed (9).msg | Withhold in Full | |
| WASHAR0030960 | WASHAR0030961 | | | | | Defense Distributed - Proposed Revised Settlement - L comments RLH.docx | Withhold in Full | |
| WASHAR0030962 | WASHAR0030974 | 6/14/2018 | Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov>; Cavnar, Anna <CavnarA@state.gov> | Hart, Robert L <HartRL@state.gov> | Fabry, Steven F <FabrySF@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | RE  Defense Distributed.msg | Withhold in Full | |
| WASHAR0030975 | WASHAR0030976 | | | | | Defense Distributed - Proposed Revised Settlement - State comments 06131....docx | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 0977 | WASHAR003 0984 | 5/29/2018 | Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov>; Robinson, Stuart J. (CIV) (Stuart.J.Robinson@usdoj.gov) | Fabry, Steven F <FabrySF@state.gov> | Dorosin, Joshua L <DorosinJL@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Cavnar, Anna <CavnarA@state.gov> | RE  Defense Distributed (18).msg | Withhold in Full | |
| WASHAR003 0985 | WASHAR003 0992 | 5/29/2018 | Cavnar, Anna <CavnarA@state.gov>; Hart, Robert L <HartRL@state.gov>; Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov > | Monjay, Robert <MonjayR@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | RE  Defense Distributed (20).msg | Withhold in Full | |
| WASHAR003 0993 | WASHAR003 0997 | 5/25/2018 | Cavnar, Anna <CavnarA@state.gov>; Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov> | Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov> | Freeman, Jeremy B <FreemanJB@state.gov> | RE  Defense Distributed (22).msg | Withhold in Full | |
| WASHAR003 0998 | WASHAR003 0999 | | | | | Defendants' Revised Response to Written Offer of Settlement (April 24, 2....pdf | Withhold in Full | |
| WASHAR003 1000 | WASHAR003 1006 | 5/25/2018 | Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov>; Hart, Robert L <HartRL@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov> | Cavnar, Anna </O=SBUSTATE/OU=NCC AG/CN=RECIPIENTS/CN=CAVN ARA> | Monjay, Robert <MonjayR@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | RE  Defense Distributed (24).msg | Withhold in Full | |
| WASHAR003 1007 | WASHAR003 1021 | 6/27/2018 | Cavnar, Anna <CavnarA@state.gov>; Hart, Robert L <HartRL@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Fabry, Steven F <FabrySF@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | RE  Defense Distributed - settlement approved (1).msg | Withhold in Full | |
| WASHAR003 1022 | WASHAR003 1035 | 6/26/2018 | Heidema, Sarah J <HeidemaSJ@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | Cavnar, Anna </O=SBUSTATE/OU=NCC AG/CN=RECIPIENTS/CN=CAVN ARA> | Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov> | RE  Defense Distributed - settlement approved (2).msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 1036 | WASHAR003 1048 | 6/21/2018 | Cavnar, Anna <CavnarA@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | Hart, Robert L <HartRL@state.gov> | Fabry, Steven F <FabrySF@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | RE  Defense Distributed - settlement approved (3).msg | Withhold in Full | |
| WASHAR003 1049 | WASHAR003 1061 | 6/19/2018 | Cavnar, Anna <CavnarA@state.gov> | Fabry, Steven F <FabrySF@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov> | RE  Defense Distributed - settlement approved (4).msg | Withhold in Full | |
| WASHAR003 1062 | WASHAR003 1074 | 6/19/2018 | Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov>; Hart, Robert L <HartRL@state.gov> | Cavnar, Anna </O=SBUSTATE/OU=NCC AG/CN=RECIPIENTS/CN=CAVN ARA> | Fabry, Steven F <FabrySF@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | RE  Defense Distributed - settlement approved (5).msg | Withhold in Full | |
| WASHAR003 1075 | WASHAR003 1089 | 6/27/2018 | Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov>; Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Hart, Robert L <HartRL@state.gov> | Cavnar, Anna </O=SBUSTATE/OU=NCC AG/CN=RECIPIENTS/CN=CAVN ARA> | Fabry, Steven F <FabrySF@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | RE  Defense Distributed - settlement approved.msg | Withhold in Full | |
| WASHAR003 1090 | WASHAR003 1098 | 6/8/2018 | Fabry, Steven F <FabrySF@state.gov>; Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov> | Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov> | Dorosin, Joshua L <DorosinJL@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Cavnar, Anna <CavnarA@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | RE  Defense Distributed.msg | Withhold in Full | |
| WASHAR003 1099 | WASHAR003 1101 | 4/4/2018 | Fabry, Steven F <FabrySF@state.gov>; Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov> | Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov> | Cavnar, Anna <CavnarA@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | Defense Distributed - Draft MTD brief.msg | Withhold in Full | |
| WASHAR003 1102 | WASHAR003 1122 | | | | | MTD SAC (DRAFT 20180405 18.00).docx | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 1123 | WASHAR003 1123 | 4/10/2018 | Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov>; Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov> | Cavnar, Anna <CavnarA@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | Defense Distributed .msg | Withhold in Full | |
| WASHAR003 1124 | WASHAR003 1124 | 4/11/2018 | Cavnar, Anna <CavnarA@state.gov> | Freeman, Jeremy B </o=SBUState/ou=NCC AG/cn=Recipients/cn=Freeman JB> | 0 | Defense Distributed.msg | Withhold in Full | |
| WASHAR003 1125 | WASHAR003 1126 | | | | | DDTC DD Counteroffer v5.docx | Withhold in Full | |
| WASHAR003 1127 | WASHAR003 1127 | 4/12/2018 | Fabry, Steven F <FabrySF@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | Dearth, Anthony M <DearthAM@state.gov> | 0 | FW   Flash Clearance   Use of PM Funds in DOJ Settlement (37).msg | Withhold in Full | |
| WASHAR003 1128 | WASHAR003 1129 | | | | | Action Memo - Counteroffer.docx | Withhold in Full | |
| WASHAR003 1130 | WASHAR003 1131 | | | | | Action Memo - Counteroffer.docx | Withhold in Full | |
| WASHAR003 1132 | WASHAR003 1134 | 4/11/2018 | Fabry, Steven F <FabrySF@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Cavnar, Anna <CavnarA@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Dearth, Anthony M <DearthAM@state.gov> | FW   Sensitive Litigation Issue   Defense Distributed Counteroffer of Settlement (41).msg | Withhold in Full | |
| WASHAR003 1135 | WASHAR003 1137 | 4/12/2018 | Cavnar, Anna <CavnarA@state.gov> | Freeman, Jeremy B </o=SBUState/ou=NCC AG/cn=Recipients/cn=Freeman JB> | 0 | FW   Sensitive Litigation Issue   Defense Distributed Counteroffer of Settlement.msg | Withhold in Full | |
| WASHAR003 1138 | WASHAR003 1142 | 4/2/2018 | Freeman, Jeremy B <FreemanJB@state.gov> | Cavnar, Anna <CavnarA@state.gov> | Fabry, Steven F <FabrySF@state.gov> | FW  Defense Distributed  DOJ views on State Dept counteroffer.msg | Withhold in Full | |
| WASHAR003 1143 | WASHAR003 1143 | | | | | DDTC DD Counteroffer v3.docx | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 1144 | WASHAR003 1146 | 4/19/2018 | Fabry, Steven F <FabrySF@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | Freeman, Jeremy B </o=SBUState/ou=NCC AG/cn=Recipients/cn=Freeman JB> | Cavnar, Anna <CavnarA@state.gov> | FW  Defense Distributed.msg | Withhold in Full | |
| WASHAR003 1147 | WASHAR003 1152 | 4/5/2018 | Freeman, Jeremy B <FreemanJB@state.gov> | Cavnar, Anna <CavnarA@state.gov> | 0 | FW  PM Final  Defense Distributed offer of settlement (77).msg | Withhold in Full | |
| WASHAR003 1153 | WASHAR003 1153 | 4/23/2018 | Cavnar, Anna <CavnarA@state.gov> | Paul, Joshua M <PaulJM@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; McKeeby, David I <McKeebyDI@state.gov> | PR Follow Up.msg | Withhold in Full | |
| WASHAR003 1154 | WASHAR003 1155 | 4/12/2018 | Dearth, Anthony M <DearthAM@state.gov> | Cavnar, Anna <CavnarA@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov>; Koelling, Richard W <KoellingRW@state.gov>; Cook, Daniel L <CookDL@state.gov>; Chandler, Karen R <ChandlerKR@state.gov>; Wenderoth, Valerie A <WenderothVA@state.gov> | RE   Flash Clearance   Use of PM Funds in DOJ Settlement (36).msg | Withhold in Full | |
| WASHAR003 1156 | WASHAR003 1157 | 4/12/2018 | Wenderoth, Valerie A <WenderothVA@state.gov> | Freeman, Jeremy B </o=SBUState/ou=NCC AG/cn=Recipients/cn=Freeman JB> | Cavnar, Anna <CavnarA@state.gov>; Fabry, Steven F <FabrySF@state.gov> | RE   Flash Clearance   Use of PM Funds in DOJ Settlement.msg | Withhold in Full | |
| WASHAR003 1158 | WASHAR003 1162 | 4/30/2018 | Hart, Robert L <HartRL@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov>; Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov> | Cavnar, Anna <CavnarA@state.gov> | Monjay, Robert <MonjayR@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | RE  Defense Distributed (1).msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0031163 | WASHAR0031166 | 4/20/2018 | Hart, Robert L <HartRL@state.gov> | Freeman, Jeremy B </O=SBUSTATE/OU=NCC AG/CN=RECIPIENTS/CN=FREE MANJB> | Monjay, Robert <MonjayR@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Cavnar, Anna <CavnarA@state.gov> | RE  Defense Distributed (10).msg | Withhold in Full | |
| WASHAR0031167 | WASHAR0031168 | | | | | DDTC DD Counteroffer v8.docx | Withhold in Full | |
| WASHAR0031169 | WASHAR0031172 | 4/19/2018 | Hart, Robert L <HartRL@state.gov>; Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov>; Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov>; Cavnar, Anna <CavnarA@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | Freeman, Jeremy B </o=SBUState/ou=NCC AG/cn=Recipients/cn=Freeman JB> | Monjay, Robert <MonjayR@state.gov> | RE  Defense Distributed (13).msg | Withhold in Full | |
| WASHAR0031173 | WASHAR0031175 | 4/19/2018 | Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Cavnar, Anna <CavnarA@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov> | Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov> | RE  Defense Distributed (15).msg | Withhold in Full | |
| WASHAR0031176 | WASHAR0031178 | 4/12/2018 | Heidema, Sarah J <HeidemaSJ@state.gov>; Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov> | Cavnar, Anna <CavnarA@state.gov> | Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov> | RE  Defense Distributed (32).msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 1179 | WASHAR003 1182 | 4/24/2018 | 'Robinson, Stuart J. (CIV)' <Stuart.J.Robinson@usdoj.gov>; Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov> | Freeman, Jeremy B </o=SBUState/ou=NCC AG/cn=Recipients/cn=Freeman JB> | Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov>; Cavnar, Anna <CavnarA@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | RE  Defense Distributed (4).msg | Withhold in Full | |
| WASHAR003 1183 | WASHAR003 1184 | | | | | DDTC DD Counteroffer v9.docx | Withhold in Full | |
| WASHAR003 1185 | WASHAR003 1185 | 4/11/2018 | Cavnar, Anna <CavnarA@state.gov> | Freeman, Jeremy B </o=SBUState/ou=NCC AG/cn=Recipients/cn=Freeman JB> | 0 | RE  Defense Distributed (43).msg | Withhold in Full | |
| WASHAR003 1186 | WASHAR003 1186 | 4/11/2018 | Freeman, Jeremy B <FreemanJB@state.gov> | Cavnar, Anna <CavnarA@state.gov> | 0 | RE  Defense Distributed (44).msg | Withhold in Full | |
| WASHAR003 1187 | WASHAR003 1188 | | | | | DDTC DD Counteroffer v5.docx | Withhold in Full | |
| WASHAR003 1189 | WASHAR003 1190 | 4/10/2018 | Freeman, Jeremy B <FreemanJB@state.gov>; Cavnar, Anna <CavnarA@state.gov>; Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov>; Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Monjay, Robert <MonjayR@state.gov> | Re  Defense Distributed (54).msg | Withhold in Full | |
| WASHAR003 1191 | WASHAR003 1194 | 4/22/2018 | Freeman, Jeremy B <FreemanJB@state.gov>; Fabry, Steven F <FabrySF@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | Cavnar, Anna <CavnarA@state.gov> | RE  Defense Distributed (6).msg | Withhold in Full | |
| WASHAR003 1195 | WASHAR003 1198 | 4/6/2018 | Cavnar, Anna <CavnarA@state.gov> | Freeman, Jeremy B </o=SBUState/ou=NCC AG/cn=Recipients/cn=Freeman JB> | 0 | RE  Defense Distributed - Draft MTD brief (70).msg | Withhold in Full | |
| WASHAR003 1199 | WASHAR003 1219 | | | | | MTD SAC (DRAFT 20180405 18.40) (AC + JF).docx | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 1220 | WASHAR003 1223 | 4/6/2018 | Freeman, Jeremy B <FreemanJB@state.gov>; Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov> | Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov> | Cavnar, Anna <CavnarA@state.gov>; Fabry, Steven F <FabrySF@state.gov> | RE  Defense Distributed - Draft MTD brief.msg | Withhold in Full | |
| WASHAR003 1224 | WASHAR003 1230 | 4/12/2018 | Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov> | Cavnar, Anna <CavnarA@state.gov> | Fabry, Steven F <FabrySF@state.gov> | RE  Offer of Settlement (30).msg | Withhold in Full | |
| WASHAR003 1231 | WASHAR003 1232 | | | | | DDTC DD Counteroffer v7 (clean).docx | Withhold in Full | |
| WASHAR003 1233 | WASHAR003 1239 | 4/12/2018 | Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov> | Cavnar, Anna <CavnarA@state.gov> | Fabry, Steven F <FabrySF@state.gov> | RE  Offer of Settlement (31).msg | Withhold in Full | |
| WASHAR003 1240 | WASHAR003 1246 | 4/12/2018 | Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov> | Cavnar, Anna <CavnarA@state.gov> | Fabry, Steven F <FabrySF@state.gov> | RE  Offer of Settlement (35).msg | Withhold in Full | |
| WASHAR003 1247 | WASHAR003 1248 | | | | | DDTC DD Counteroffer v6.docx | Withhold in Full | |
| WASHAR003 1249 | WASHAR003 1255 | 4/11/2018 | Hart, Robert L <HartRL@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; PM-DTCP-RMA <PM-DTCP-RMA@state.gov> | Freeman, Jeremy B </o=SBUState/ou=NCC AG/cn=Recipients/cn=Freeman JB> | Cavnar, Anna <CavnarA@state.gov>; Fabry, Steven F <FabrySF@state.gov> | RE  Offer of Settlement (42).msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 1256 | WASHAR003 1257 | | | | | DDTC DD Counteroffer v5.docx | Withhold in Full | |
| WASHAR003 1258 | WASHAR003 1264 | 4/9/2018 | Freeman, Jeremy B <FreemanJB@state.gov>; Cavnar, Anna <CavnarA@state.gov>; Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov> | Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov> | Fabry, Steven F <FabrySF@state.gov> | RE  Offer of Settlement (65).msg | Withhold in Full | |
| WASHAR003 1265 | WASHAR003 1266 | | | | | DDTC DD Counteroffer v4 (DOJ edits).docx | Withhold in Full | |
| WASHAR003 1267 | WASHAR003 1273 | 4/9/2018 | 'Soskin, Eric (CIV)' <Eric.Soskin@usdoj.gov>; Cavnar, Anna <CavnarA@state.gov>; Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov> | Freeman, Jeremy B </o=SBUState/ou=NCC AG/cn=Recipients/cn=Freeman JB> | Fabry, Steven F <FabrySF@state.gov> | RE  Offer of Settlement (66).msg | Withhold in Full | |
| WASHAR003 1274 | WASHAR003 1279 | 4/9/2018 | Cavnar, Anna <CavnarA@state.gov>; Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov> | Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov> | Freeman, Jeremy B <FreemanJB@state.gov>; Fabry, Steven F <FabrySF@state.gov> | RE  Offer of Settlement (67).msg | Withhold in Full | |
| WASHAR003 1280 | WASHAR003 1285 | 4/3/2018 | Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov>; Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov> | Cavnar, Anna <CavnarA@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov>; Fabry, Steven F <FabrySF@state.gov> | RE  Offer of Settlement (83).msg | Withhold in Full | |
| WASHAR003 1286 | WASHAR003 1290 | 4/2/2018 | Cavnar, Anna <CavnarA@state.gov>; Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov> | Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov> | Freeman, Jeremy B <FreemanJB@state.gov>; Fabry, Steven F <FabrySF@state.gov> | RE  Offer of Settlement (87).msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0031291 | WASHAR0031298 | 4/13/2018 | Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov> | Cavnar, Anna <CavnarA@state.gov> | Fabry, Steven F <FabrySF@state.gov> | RE  Offer of Settlement.msg | Withhold in Full | |
| WASHAR0031299 | WASHAR0031304 | 4/5/2018 | Cavnar, Anna <CavnarA@state.gov> | Freeman, Jeremy B </o=SBUState/ou=NCCAG/cn=Recipients/cn=FreemanJB> | 0 | RE  PM Final  Defense Distributed offer of settlement (76).msg | Withhold in Full | |
| WASHAR0031305 | WASHAR0031308 | 4/2/2018 | Hart, Robert L <HartRL@state.gov>; Cavnar, Anna <CavnarA@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Monjay, Robert <MonjayR@state.gov> | Freeman, Jeremy B </o=SBUState/ou=NCCAG/cn=Recipients/cn=FreemanJB> | Heidema, Sarah J <HeidemaSJ@state.gov> | RE  PM Final  Defense Distributed offer of settlement (91).msg | Withhold in Full | |
| WASHAR0031309 | WASHAR0031309 | | | | | DDTC DD Counteroffer v4.docx | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 1310 | WASHAR003 1318 | 4/14/2018 | Blaha, Charles O <BlahaCO@state.gov>; Bhatt, Aakash <BhattAN@state.gov>; Cooper, John M <CooperJM3@state.gov>; Koelling, Richard W <KoellingRW@state.gov>; Andrews, Cory <AndrewsC2@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Curran, Christopher P (Rome) <CurranCP@state.gov>; Abisellan, Eduardo <AbisellanE@state.gov>; Higgins, Scott C (Madrid) <HigginsSC@state.gov>; Outzen, Richard H <OutzenRH@state.gov>; Wall, Amanda J <WallAJ@state.gov>; Urena, Michael A <UrenaMA@state.gov>; McKay, Roland D <McKayRD@state.gov>; Jost, Aaron W <JostAW@state.gov>; Lai, Borchien <LaiB@state.gov>; EUR-StaffAssistants <EUR-StaffAssistants@state.gov> | Paul, Joshua M <PaulJM@state.gov> | PM-CPA <PM-CPA@state.gov>; Legal-PM-DL <Legal-PM-DL@state.gov>; SP_Staff Assistants <SP_StaffAssistants@state.gov>; Noonan, Michael J <NoonanMJ@state.gov>; Christensen, Brent T <ChristensenBT@state.gov>; PM/RSAT Team Leaders <PM_RSATTeamLeaders@state.gov >; Faulkner, Charles S <FaulknerCS@state.gov>; Reeser, Tiffany R <ReeserTR@state.gov>; Killion, William <KillionW@state.gov>; Steffens, Jessica L <SteffensJL@state.gov>; Finerty, Carol G (DRL) <FinertyCG@state.gov> | RE  QFRMenendez313 (21).msg | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 1319 | WASHAR003 1329 | 4/14/2018 | Crouch, Lara D <CrouchLD@state.gov>; Faulkner, Charles S <FaulknerCS@state.gov>; Cooper, John M <CooperJM3@state.gov>; Blaha, Charles O <BlahaCO@state.gov>; Bhatt, Aakash <BhattAN@state.gov>; Koelling, Richard W <KoellingRW@state.gov>; Andrews, Cory <AndrewsC2@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Curran, Christopher P (Rome) <CurranCP@state.gov>; Abisellan, Eduardo <AbisellanE@state.gov>; Higgins, Scott C (Madrid) <HigginsSC@state.gov>; Outzen, Richard H <OutzenRH@state.gov>; Wall, Amanda J <WallAJ@state.gov>; Urena, Michael A <UrenaMA@state.gov>; McKay, Roland D <McKayRD@state.gov>; Jost, Aaron W <JostAW@state.gov>; Lai, Borchien <LaiB@state.gov>; EUR-StaffAssistants <EUR-StaffAssistants@state.gov> | Paul, Joshua M <PaulJM@state.gov> | PM-CPA <PM-CPA@state.gov>; Legal-PM-DL <Legal-PM-DL@state.gov>; SP_Staff Assistants <SP_StaffAssistants@state.gov>; Noonan, Michael J <NoonanMJ@state.gov>; Christensen, Brent T <ChristensenBT@state.gov>; PM/RSAT Team Leaders <PM_RSATTeamLeaders@state.gov>; Reeser, Tiffany R <ReeserTR@state.gov>; Killion, William <KillionW@state.gov>; Steffens, Jessica L <SteffensJL@state.gov>; Finerty, Carol G (DRL) <FinertyCG@state.gov>; Frideres, Taryn F <FrideresTF@state.gov> | RE  QFRMenendez313.msg | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 1330 | WASHAR003 1332 | 4/14/2018 | Fabry, Steven F <FabrySF@state.gov>; Curran, Christopher P (Rome) <CurranCP@state.gov>; Cooper, John M <CooperJM3@state.gov>; Outzen, Richard H <OutzenRH@state.gov>; Higgins, Scott C (Madrid) <HigginsSC@state.gov> | Paul, Joshua M <PaulJM@state.gov> | Abisellan, Eduardo <AbisellanE@state.gov>; Koelling, Richard W <KoellingRW@state.gov>; Wall, Amanda J <WallAJ@state.gov>; Urena, Michael A <UrenaMA@state.gov>; McKay, Roland D <McKayRD@state.gov>; PM-CPA <PM-CPA@state.gov>; Legal-PM-DL <Legal-PM-DL@state.gov>; SP_Staff Assistants <SP_StaffAssistants@state.gov>; Michael Noonan <justnoonan@yahoo.com>; Steffens, Jessica L <SteffensJL@state.gov>; PM-Staffers Mailbox <PM-StaffersMailbox@state.gov> | RE  QFRMenendez314.msg | Withhold in Full | |
| WASHAR003 1333 | WASHAR003 1334 | | | | | DDTC DD Counteroffer v8.docx | Withhold in Full | |
| WASHAR003 1335 | WASHAR003 1335 | 7/3/2018 | Cavnar, Anna <CavnarA@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | Foster, John A <FosterJA2@state.gov> | Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov> | Clearance Request by COB Friday Defense Distributed Revised Settlement Item Three Letter .msg | Withhold in Full | |
| WASHAR003 1336 | WASHAR003 1337 | | | | | Defense Distributed - Proposed Revised Settlement - State comments 06131....docx | Withhold in Full | |
| WASHAR003 1338 | WASHAR003 1340 | | | | | 2018-07-03 - Draft DD Settlement Letter.docx | Withhold in Full | |
| WASHAR003 1341 | WASHAR003 1341 | 7/13/2018 | 'Robinson, Stuart J. (CIV)' <Stuart.J.Robinson@usdoj.gov>; Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov> | Freeman, Jeremy B </o=SBUState/ou=NCC AG/cn=Recipients/cn=Freeman JB> | Cavnar, Anna <CavnarA@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | Defense Distributed - USML temporary modification website announcement .msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 1342 | WASHAR003 1342 | 7/9/2018 | Robinson, Stuart J. (CIV) (Stuart.J.Robinson@usdoj.gov); Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov> | Cavnar, Anna <CavnarA@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov> | FW Clearance Request by COB Friday Defense Distributed Revised Settlement Item Three Letter (25).msg | Withhold in Full | |
| WASHAR003 1343 | WASHAR003 1345 | | | | | 2018-07-03 - Draft DD Settlement Letter (LPM).docx | Withhold in Full | |
| WASHAR003 1346 | WASHAR003 1346 | 7/11/2018 | Foster, John A <FosterJA2@state.gov> | Cavnar, Anna <CavnarA@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov>; Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | FW Clearance Request by COB Friday Defense Distributed Revised Settlement Item Three Letter .msg | Withhold in Full | |
| WASHAR003 1347 | WASHAR003 1349 | | | | | 2018-07-03 - Draft DD Settlement Letter (LPM).docx | Withhold in Full | |
| WASHAR003 1350 | WASHAR003 1351 | 7/11/2018 | Freeman, Jeremy B <FreemanJB@state.gov> | Cavnar, Anna <CavnarA@state.gov> | 0 | FW Clearance Request by COB Tomorrow Defense Distributed Revised Settlement Item Two DDTC Website Announcement .msg | Withhold in Full | |
| WASHAR003 1352 | WASHAR003 1352 | | | | | Draft DDTC Website Announcement - Temporary Modification to USML Category I (LPM).docx | Withhold in Full | |
| WASHAR003 1353 | WASHAR003 1355 | 7/13/2018 | Freeman, Jeremy B <FreemanJB@state.gov>; Cavnar, Anna <CavnarA@state.gov> | Foster, John A <FosterJA2@state.gov> | Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | RE Clearance Request by COB Tomorrow Defense Distributed Revised Settlement Item Two DDTC Website Announcement (30).msg | Withhold in Full | |
| WASHAR003 1356 | WASHAR003 1356 | | | | | Draft DDTC Website Announcement - Temporary Modification to USML Categor....docx | Withhold in Full | |
| WASHAR000 2091 | WASHAR000 2093 | 7/13/2018 | Foster, John A <FosterJA2@state.gov>; Cavnar, Anna <CavnarA@state.gov> | Freeman, Jeremy B </o=SBUState/ou=NCC AG/cn=Recipients/cn=Freeman JB> | Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | RE Clearance Request by COB Tomorrow Defense Distributed Revised Settlement Item Two DDTC Website Announcement (31).msg | 0 | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 1360 | WASHAR003 1361 | 7/11/2018 | Foster, John A <FosterJA2@state.gov>; Cavnar, Anna <CavnarA@state.gov> | Freeman, Jeremy B </o=SBUState/ou=NCC AG/cn=Recipients/cn=Freeman JB> | Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | RE  Clearance Request by COB Tomorrow Defense Distributed Revised Settlement Item Two DDTC Website Announcement (7).msg | Withhold in Full | |
| WASHAR003 1362 | WASHAR003 1362 | | | | | Draft DDTC Website Announcement - Temporary Modification to USML Category I (LPM) +L.docx | Withhold in Full | |
| WASHAR003 1363 | WASHAR003 1363 | | | | | Press Points on Defense Distributed (L 2).docx | Withhold in Full | |
| WASHAR003 1364 | WASHAR003 1364 | | | | | Press Points on Defense Distributed (L).docx | Withhold in Full | |
| WASHAR003 1365 | WASHAR003 1365 | | | | | Press Points on Defense Distributed (L).docx | Withhold in Full | |
| WASHAR003 1366 | WASHAR003 1366 | | | | | Press Points on Defense Distributed.docx | Withhold in Full | |
| WASHAR003 1367 | WASHAR003 1367 | | | | | 0711 Contingency Points--DDTC--Defense Distributed.docx | Withhold in Full | |
| WASHAR003 1368 | WASHAR003 1368 | 7/13/2018 | 'Soskin, Eric (CIV)' <Eric.Soskin@usdoj.gov>; Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov> | Freeman, Jeremy B </o=SBUState/ou=NCC AG/cn=Recipients/cn=Freeman JB> | Cavnar, Anna <CavnarA@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | RE  Defense Distributed - USML temporary modification website announcement (32).msg | Withhold in Full | |
| WASHAR003 1369 | WASHAR003 1370 | 7/11/2018 | Heidema, Sarah J <HeidemaSJ@state.gov>; Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov>; Hart, Robert L <HartRL@state.gov>; Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | Cavnar, Anna <CavnarA@state.gov> | Monjay, Robert <MonjayR@state.gov>; McKeeby, David I <McKeebyDI@state.gov>; Paul, Joshua M <PaulJM@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | RE  Defense Distributed article (10).msg | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 1371 | WASHAR003 1371 | | | | | 0711 Contingency Points--DDTC--Defense Distributed.docx | Withhold in Full | |
| WASHAR003 1372 | WASHAR003 1372 | 7/11/2018 | Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov>; Hart, Robert L <HartRL@state.gov>; Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov>; Cavnar, Anna <CavnarA@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Monjay, Robert <MonjayR@state.gov> | RE  Defense Distributed article (18).msg | Withhold in Full | |
| WASHAR003 1373 | WASHAR003 1374 | 7/12/2018 | Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov>; Cavnar, Anna <CavnarA@state.gov>; Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | | 0 RE  Defense Distributed article (2).msg | Withhold in Full | |
| WASHAR003 1375 | WASHAR003 1376 | 7/12/2018 | Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov>; Cavnar, Anna <CavnarA@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov>; Hart, Robert L <HartRL@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | McKeeby, David I <McKeebyDI@state.gov> | Monjay, Robert <MonjayR@state.gov>; Paul, Joshua M <PaulJM@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | RE  Defense Distributed article (6).msg | Withhold in Full | |
| WASHAR003 1377 | WASHAR003 1377 | | | | | 0711 Contingency Points--DDTC--Defense Distributed.docx | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 1378 | WASHAR003 1379 | 7/12/2018 | Rogers, Shana A <RogersSA2@state.gov>; Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov>; Cavnar, Anna <CavnarA@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov> | | 0 RE  Defense Distributed article.msg | Withhold in Full | |
| WASHAR003 1380 | WASHAR003 1380 | 7/27/2018 | Fabry, Steven F <FabrySF@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | | 0 38(f) Notification Background.msg | Withhold in Full | |
| WASHAR003 1381 | WASHAR003 1381 | 12/8/2011 | McCormick, Beth M <mccormickbm@state.gov>; Quinn, David P <QuinnD@state.gov>; Meier, Michael W <MeierMW@state.gov> | Shapiro, Andrew J <ShapiroA@state.gov> | Kovac, Robert S <KovacRS@state.gov>; Adams, David S <AdamsDS@state.gov>; Smith, Mark C <SmithMC@state.gov>; Tucker, Maureen E <TuckerME@state.gov> | FW_ Letter to State - arms sales.msg | Withhold in Full | |
| WASHAR003 1382 | WASHAR003 1382 | 10/3/2011 | Meier, Michael W <MeierMW@state.gov>; Tucker, Maureen E <TuckerME@state.gov>; Smith, Mark C <SmithMC@state.gov> | McPherson, Eric A <McPhersonEA@state.gov> | | 0 FW_ FOR YOUR CLEARANCE_ Action Memo for T, Regarding Congressional Notification .msg | Withhold in Full | |
| WASHAR003 1383 | WASHAR003 1385 | | | | | AM for F11-001.docx | Withhold in Full | |
| WASHAR003 1386 | WASHAR003 1425 | | | | | F11-001 Full submission.doc | Withhold in Full | |
| WASHAR003 1426 | WASHAR003 1427 | 10/27/2011 | 'Nilsson, Brian H.' <Brian_H._Nilsson@nss.eop.gov>; Meier, Michael W <MeierMW@state.gov>; Tucker, Maureen E <TuckerME@state.gov> | Kovac, Robert S <KovacRS@state.gov> | 'Kevin Wolf' <Kevin.Wolf@bis.doc.gov> | RE_ _items_.msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 1428 | WASHAR003 1430 | 11/9/2011 | Meier, Michael W <MeierMW@state.gov>; Tucker, Maureen E <TuckerME@state.gov> | Kevin Wolf <Kevin.Wolf@bis.doc.gov> | Kovac, Robert S <KovacRS@state.gov> | RE_ Re_ .msg | Withhold in Full | |
| WASHAR003 1431 | WASHAR003 1431 | 7/26/2018 | Rogers, Shana A <RogersSA2@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | Hart, Robert L <HartRL@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | AM to T.msg | Withhold in Full | |
| WASHAR003 1432 | WASHAR003 1432 | 7/26/2018 | Freeman, Jeremy B <FreemanJB@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | Fabry, Steven F <FabrySF@state.gov> | Clearance process to approve settlement.msg | Withhold in Full | |
| WASHAR003 1433 | WASHAR003 1434 | 7/27/2018 | Freeman, Jeremy B <FreemanJB@state.gov>; Fabry, Steven F <FabrySF@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | | 0 Cleared DD Press Points.msg | Withhold in Full | |
| WASHAR003 1435 | WASHAR003 1435 | 7/26/2018 | Hart, Robert L <HartRL@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | DD draft IM to S.msg | Withhold in Full | |
| WASHAR003 1436 | WASHAR003 1438 | | | | | 20180726_Defense Distributed -- Information Memo S.docx | Withhold in Full | |
| WASHAR003 1439 | WASHAR003 1441 | 7/25/2018 | Kottmyer, Alice M <KottmyerAM@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | Fabry, Steven F <FabrySF@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | DDTC DAS Delegation of Authority.msg | Withhold in Full | |
| WASHAR003 1442 | WASHAR003 1443 | 7/19/2018 | Rogers, Shana A <RogersSA2@state.gov> | Kottmyer, Alice M <KottmyerAM@state.gov> | Fabry, Steven F <FabrySF@state.gov>; Cavnar, Anna <CavnarA@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov> | RE_ Front Office changes.msg | Withhold in Full | |
| WASHAR003 1444 | WASHAR003 1444 | | | | | DDTC DAS Delegation_v2.docx | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 1445 | WASHAR003 1445 | 7/17/2018 | Eric Soskin (Eric.Soskin@usdoj.gov); Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov> | Rogers, Shana A <RogersSA2@state.gov> | Cavnar, Anna <CavnarA@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | DDTC Proposed Hill Briefing on Defense Distributed.msg | Withhold in Full | |
| WASHAR003 1446 | WASHAR003 1446 | 7/26/2018 | Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov>; Eric Soskin (Eric.Soskin@usdoj.gov) | Rogers, Shana A <RogersSA2@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov> | Defense Distributed   Website Notice & Draft Letter.msg | Withhold in Full | |
| WASHAR003 1447 | WASHAR003 1447 | | | | | Tab 1  DDTC Website Announcement.docx | Withhold in Full | |
| WASHAR003 1448 | WASHAR003 1450 | | | | | Tab 2  Letter to Defense Distributed.docx | Withhold in Full | |
| WASHAR003 1451 | WASHAR003 1451 | 7/26/2018 | Wall, Amanda J <WallAJ@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov>; Fabry, Steven F <FabrySF@state.gov> | Defense Distributed update (and info memo template).msg | Withhold in Full | |
| WASHAR003 1452 | WASHAR003 1452 | 7/26/2018 | Freeman, Jeremy B <FreemanJB@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Cavnar, Anna <CavnarA@state.gov> | Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov> | Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov>; Coppolino, Tony (CIV) <Tony.Coppolino@usdoj.gov> | FW_ TRO - Defense Distributed.msg | Withhold in Full | |
| WASHAR003 1453 | WASHAR003 1453 | 7/11/2018 | Foster, John A <FosterJA2@state.gov> | Cavnar, Anna <CavnarA@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov>; Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | FW_ Clearance Request by COB Friday_ Defense Distributed Revised Settlement Item Three Letter .msg | Withhold in Full | |
| WASHAR003 1454 | WASHAR003 1456 | | | | | 2018-07-03 - Draft DD Settlement Letter (LPM).docx | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0031457 | WASHAR0031457 | 7/26/2018 | Miller, Michael F <Millermf@state.gov>; Shin, Jae E <ShinJE@state.gov>; Hamilton, Catherine E <HamiltonCE@state.gov>; Paul, Joshua M <PaulJM@state.gov>; Shufflebarger, Jamie <ShufflebargerJ@state.gov>; Ravi, Sunil K <RaviSK@state.gov>; Urena, Michael A <UrenaMA@state.gov>; Darrach, Tamara A <DarrachTA@state.gov>; Tucker, Maureen E <TuckerME@state.gov>; Abisellan, Eduardo <AbisellanE@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | Hart, Robert L <HartRL@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | FLASH CLEARANCE  Action Memo to T regarding Defense Distributed Settlement Items.msg | Withhold in Full | |
| WASHAR0031458 | WASHAR0031460 | | | | | AM to T re Defense Distributed Settlement.docx | Withhold in Full | |
| WASHAR0031461 | WASHAR0031461 | | | | | Tab 1  DDTC Website Announcement.docx | Withhold in Full | |
| WASHAR0031462 | WASHAR0031464 | | | | | Tab 2  Letter to Defense Distributed.docx | Withhold in Full | |
| WASHAR0031465 | WASHAR0031474 | | | | | Tab 3 - Settlement Agreement.pdf | Withhold in Full | |
| WASHAR0031475 | WASHAR0031475 | 7/26/2018 | Freeman, Jeremy B <FreemanJB@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | 0 | FW  20180725 Draft AM to DAS Miller re DoS Defense Distributed Settlement-Re _ (47).msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 1476 | WASHAR003 1478 | | | | | 20180725 Draft AM to DAS Miller re DoS Defense Distributed Settlement-Re.._ .docx | Withhold in Full | |
| WASHAR003 1479 | WASHAR003 1479 | 7/26/2018 | Rogers, Shana A <RogersSA2@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | Hart, Robert L <HartRL@state.gov> | | FW  20180725 Draft AM to DAS Miller re DoS Defense Distributed Settlement-Re _.msg | Withhold in Full | |
| WASHAR003 1480 | WASHAR003 1482 | | | | | 20180725 Draft AM to DAS Miller re DoS Defense Distributed Settlement-Re.._ .docx | Withhold in Full | |
| WASHAR003 1483 | WASHAR003 1483 | 7/25/2018 | Eric Soskin (Eric.Soskin@usdoj.gov); Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov> | Rogers, Shana A <RogersSA2@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov> | FW  Clearance  1400  Draft Response to Engel on Pending Settlement (88).msg | Withhold in Full | |
| WASHAR003 1484 | WASHAR003 1485 | | | | | EE DD Response.docx | Withhold in Full | |
| WASHAR003 1486 | WASHAR003 1486 | 7/25/2018 | Darrach, Tamara A <DarrachTA@state.gov>; Urena, Michael A <UrenaMA@state.gov>; Abisellan, Eduardo <AbisellanE@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | Paul, Joshua M <PaulJM@state.gov> | PM-CPA <PM-CPA@state.gov> | FW  Clearance  1400  Draft Response to Engel on Pending Settlement.msg | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 1487 | WASHAR003 1487 | 7/27/2018 | Rogers, Shana A <RogersSA2@state.gov>; Miller, Michael F <Millermf@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Hart, Robert L <HartRL@state.gov> | Paul, Joshua M <PaulJM@state.gov> | PM-CPA <PM-CPA@state.gov> | FW  Control Number  H20180727 004 -- Member  Markey  Edward J  -- Date Due 8 1 2018.msg | Withhold in Full | |
| WASHAR003 1488 | WASHAR003 1489 | 7/23/2018 | Fabry, Steven F <FabrySF@state.gov> | Freeman, Jeremy B </o=SBUState/ou=NCC AG/cn=Recipients/cn=Freeman JB> | Rogers, Shana A <RogersSA2@state.gov> | FW  DDTC Proposed Hill Briefing on Defense Distributed.msg | Withhold in Full | |
| WASHAR003 1490 | WASHAR003 1491 | 7/26/2018 | Rogers, Shana A <RogersSA2@state.gov> | Freeman, Jeremy B </o=SBUState/ou=NCC AG/cn=Recipients/cn=Freeman JB> | 0 | FW  Defense Distributed  Summary of the Litigation and Current Status .msg | Withhold in Full | |
| WASHAR003 1492 | WASHAR003 1493 | 7/25/2018 | Fabry, Steven F <FabrySF@state.gov> | Freeman, Jeremy B </o=SBUState/ou=NCC AG/cn=Recipients/cn=Freeman JB> | Rogers, Shana A <RogersSA2@state.gov> | FW  Defense Distributed et al v  United States Department of State et al - Civil Docket No  1 15-cv-00372-RP - Letter to Court re Settlement Agreement.msg | Withhold in Full | |
| WASHAR003 1494 | WASHAR003 1494 | 7/27/2018 | Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov> | Rogers, Shana A <RogersSA2@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov> | FW  Defense Distributed settlement close-out.msg | Withhold in Full | |
| WASHAR003 1495 | WASHAR003 1506 | 7/27/2018 | Fabry, Steven F <FabrySF@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov> | FW  ECR QA 38(f).msg | Withhold in Full | |
| WASHAR003 1507 | WASHAR003 1508 | 7/26/2018 | Fabry, Steven F <FabrySF@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov>; Loftus, Elizabeth <LoftusE@state.gov>; DeBartolo, David M <DeBartoloDM@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov> | FW  Emails to the Response team (Defense Distributed).msg | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 1509 | WASHAR003 1509 | 7/26/2018 | Freeman, Jeremy B <FreemanJB@state.gov>; Fabry, Steven F <FabrySF@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | | FW FLASH CLEARANCE  Action Memo to T regarding Defense Distributed Settlement Items (41).msg | Withhold in Full | |
| WASHAR003 1510 | WASHAR003 1510 | | | | | Tab 1  DDTC Website Announcement.docx | Withhold in Full | |
| WASHAR003 1511 | WASHAR003 1513 | | | | | Tab 2  Letter to Defense Distributed.docx | Withhold in Full | |
| WASHAR003 1514 | WASHAR003 1516 | | | | | AM to T re Defense Distributed Settlement (LPM).docx | Withhold in Full | |
| WASHAR003 1517 | WASHAR003 1518 | 7/26/2018 | Rogers, Shana A <RogersSA2@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | Fabry, Steven F <FabrySF@state.gov> | | FW FLASH CLEARANCE  Action Memo to T regarding Defense Distributed Settlement Items.msg | Withhold in Full | |
| WASHAR003 1519 | WASHAR003 1522 | | | | | AM to T re Defense Distributed Settlement (LPM) (3) (5).docx | Withhold in Full | |
| WASHAR003 1523 | WASHAR003 1523 | 7/17/2018 | Kottmyer, Alice M <KottmyerAM@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | Cavnar, Anna <CavnarA@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | FW  FLASH CLEARANCE - Defense Distributed (130).msg | Withhold in Full | |
| WASHAR003 1524 | WASHAR003 1524 | | | | | Tab 1  DDTC Website Announcement.docx | Withhold in Full | |
| WASHAR003 1525 | WASHAR003 1527 | | | | | Tab 2  Letter to Defense Distributed.docx | Withhold in Full | |
| WASHAR003 1528 | WASHAR003 1530 | | | | | 20180716 Draft AM to DAS Miller re DoS Defense Distributed Settlement-Related Obligations (LPM).docx | Withhold in Full | |
| WASHAR003 1531 | WASHAR003 1531 | 7/17/2018 | Freeman, Jeremy B <FreemanJB@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | Cavnar, Anna <CavnarA@state.gov> | | FW  FLASH CLEARANCE - Defense Distributed (131).msg | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 1532 | WASHAR003 1532 | | | | | Tab 1  DDTC Website Announcement.docx | Withhold in Full | |
| WASHAR003 1533 | WASHAR003 1535 | | | | | Tab 2  Letter to Defense Distributed.docx | Withhold in Full | |
| WASHAR003 1536 | WASHAR003 1538 | | | | | 20180716 Draft AM to DAS Miller re DoS Defense Distributed Settlement-Related Obligations (LPM).docx | Withhold in Full | |
| WASHAR003 1539 | WASHAR003 1541 | 7/24/2018 | Fabry, Steven F <FabrySF@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | 0 | FW  FLASH CLEARANCE - Defense Distributed.msg | Withhold in Full | |
| WASHAR003 1542 | WASHAR003 1542 | 7/27/2018 | Fabry, Steven F <FabrySF@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov> | FW  For Clearance  IM to S regarding Defense Distributed settlement.msg | Withhold in Full | |
| WASHAR003 1543 | WASHAR003 1545 | | | | | Information Memo to S re DD (L).docx | Withhold in Full | |
| WASHAR003 1546 | WASHAR003 1546 | 7/25/2018 | Miller, Michael F <Millermf@state.gov>; Paul, Joshua M <PaulJM@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | Hart, Robert L <HartRL@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | FW  New PM Tasker  Q&A on the Defense Distributed Protest Issue for PM A S Nominee R  Clarke Cooper's Hearing TBD.msg | Withhold in Full | |
| WASHAR003 1547 | WASHAR003 1547 | | | | | DD QA.docx | Withhold in Full | |
| WASHAR003 1548 | WASHAR003 1550 | 7/26/2018 | Rogers, Shana A <RogersSA2@state.gov> | Freeman, Jeremy B </o=SBUState/ou=NCC AG/cn=Recipients/cn=Freeman JB> | 0 | FW  PM Final  Defense Distributed offer of settlement.msg | Withhold in Full | |
| WASHAR003 1551 | WASHAR003 1552 | | | | | DDTC DD Counteroffer RLH.DOCX | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 1553 | WASHAR003 1555 | 7/25/2018 | Kottmyer, Alice M <KottmyerAM@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Fabry, Steven F <FabrySF@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | | FW  Proposed Hill responses  Defense items and technology vulnerable to Disclosure from Future Lawsuits (85).msg | Withhold in Full | |
| WASHAR003 1556 | WASHAR003 1556 | | | | | Defense Distributed - briefing follow up questions.docx | Withhold in Full | |
| WASHAR003 1557 | WASHAR003 1559 | 7/25/2018 | Fabry, Steven F <FabrySF@state.gov>; Dorosin, Joshua L <DorosinJL@state.gov>; Wall, Amanda J <WallAJ@state.gov> | Freeman, Jeremy B </o=SBUState/ou=NCC AG/cn=Recipients/cn=Freeman JB> | Rogers, Shana A <RogersSA2@state.gov> | FW  S Contingency Lines (95).msg | Withhold in Full | |
| WASHAR003 1560 | WASHAR003 1560 | | | | | Defense Distributed - S contingency Q&A.docx | Withhold in Full | |
| WASHAR003 1561 | WASHAR003 1561 | 7/25/2018 | Eric Soskin (Eric.Soskin@usdoj.gov); Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov> | Rogers, Shana A <RogersSA2@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov> | FW  S Contingency Lines.msg | Withhold in Full | |
| WASHAR003 1562 | WASHAR003 1562 | | | | | Defense Distributed - S contingency QA.docx | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 1563 | WASHAR003 1571 | 7/24/2018 | Paul, Joshua M <PaulJM@state.gov>; Hart, Robert L <HartRL@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Shin, Jae E <ShinJE@state.gov>; Miller, Michael F <Millermf@state.gov> | McKeeby, David I <McKeebyDI@state.gov> | PM-CPA <PM-CPA@state.gov>; Cavnar, Anna <CavnarA@state.gov>; Fabry, Steven F <FabrySF@state.gov> | HEADS-UP D2 Settlement Injunction Request.msg | Withhold in Full | |
| WASHAR003 1572 | WASHAR003 1572 | 7/27/2018 | Dorosin, Joshua L <DorosinJL@state.gov>; Wall, Amanda J <WallAJ@state.gov> | Freeman, Jeremy B </O=SBUSTATE/OU=NCC AG/CN=RECIPIENTS/CN=FREE MANJB> | Fabry, Steven F <FabrySF@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | Info memo to S on Defense Distributed.msg | Withhold in Full | |
| WASHAR003 1573 | WASHAR003 1575 | | | | | Information Memo to S re DD (L).docx | Withhold in Full | |
| WASHAR003 1576 | WASHAR003 1576 | 7/26/2018 | Hart, Robert L <HartRL@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | | RE  20180725 Draft AM to DAS Miller re DoS Defense Distributed Settlement-Re _.msg | Withhold in Full | |
| WASHAR003 1577 | WASHAR003 1577 | 7/23/2018 | Fabry, Steven F <FabrySF@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | Freeman, Jeremy B </o=SBUState/ou=NCC AG/cn=Recipients/cn=Freeman JB> | | RE  Availability (TRA).msg | Withhold in Full | |
| WASHAR003 1578 | WASHAR003 1579 | | | | | Defense Distributed Qs & As.docx | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 1580 | WASHAR003 1581 | 7/27/2018 | Fabry, Steven F <FabrySF@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov> | Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov > | 0 | RE  Call on TRO (10).msg | Withhold in Full | |
| WASHAR003 1582 | WASHAR003 1583 | 7/27/2018 | Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov>; Fabry, Steven F <FabrySF@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Coppolino, Tony (CIV) <Tony.Coppolino@usdoj.gov> | Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov> | 0 | Re  Call on TRO (11).msg | Withhold in Full | |
| WASHAR000 2468 | WASHAR000 2469 | 7/26/2018 | Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov>; Rogers, Shana A <RogersSA2@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov>; Coppolino, Tony (CIV) <Tony.Coppolino@usdoj.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | 0 | RE  Call on TRO (23).msg | Produce in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 1586 | WASHAR003 1586 | 7/26/2018 | Rogers, Shana A <RogersSA2@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov>; Coppolino, Tony (CIV) <Tony.Coppolino@usdoj.gov> | Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov> | 0 | RE  Call on TRO (35).msg | Withhold in Full | |
| WASHAR003 1587 | WASHAR003 1589 | 7/27/2018 | Rogers, Shana A <RogersSA2@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | Wrege, Karen M <WregeKM@state.gov> | 0 | RE  Call on TRO (6).msg | Withhold in Full | |
| WASHAR003 1590 | WASHAR003 1592 | 7/27/2018 | Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov>; Fabry, Steven F <FabrySF@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | 0 | RE  Call on TRO (9).msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 1593 | WASHAR003 1595 | 7/27/2018 | Heidema, Sarah J <HeidemaSJ@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov> | Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov > | 0 | RE  Call on TRO.msg | Withhold in Full | |
| WASHAR003 1596 | WASHAR003 1597 | 7/25/2018 | Paul, Joshua M <PaulJM@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Darrach, Tamara A <DarrachTA@state.gov>; Urena, Michael A <UrenaMA@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | Abisellan, Eduardo <AbisellanE@state.gov> | PM-CPA <PM-CPA@state.gov> | RE Clearance  1400  Draft Response to Engel on Pending Settlement (61).msg | Withhold in Full | |
| WASHAR003 1598 | WASHAR003 1599 | 7/25/2018 | Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov>; Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov> | Rogers, Shana A <RogersSA2@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov> | RE Clearance  1400  Draft Response to Engel on Pending Settlement (63).msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 1600 | WASHAR003 1601 | 7/25/2018 | Shufflebarger, Jamie <ShufflebargerJ@state.gov>; Paul, Joshua M <PaulJM@state.gov>; Miller, Michael F <Millermf@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Darrach, Tamara A <DarrachTA@state.gov>; Urena, Michael A <UrenaMA@state.gov>; Abisellan, Eduardo <AbisellanE@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | Ravi, Sunil K <RaviSK@state.gov> | PM-CPA <PM-CPA@state.gov> | RE Clearance 1400 Draft Response to Engel on Pending Settlement (68).msg | Withhold in Full | |
| WASHAR003 1602 | WASHAR003 1602 | 7/25/2018 | Paul, Joshua M <PaulJM@state.gov>; Miller, Michael F <Millermf@state.gov>; Darrach, Tamara A <DarrachTA@state.gov>; Ravi, Sunil K <RaviSK@state.gov>; Urena, Michael A <UrenaMA@state.gov>; Abisellan, Eduardo <AbisellanE@state.gov>; Shufflebarger, Jamie <ShufflebargerJ@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | PM-CPA <PM-CPA@state.gov> | RE Clearance 1400 Draft Response to Engel on Pending Settlement (89).msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 1603 | WASHAR003 1603 | 7/25/2018 | Freeman, Jeremy B <FreemanJB@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | 0 | RE  Clearance  1400  Draft Response to Engel on Pending Settlement (90).msg | Withhold in Full | |
| WASHAR003 1604 | WASHAR003 1605 | 7/25/2018 | Urena, Michael A <UrenaMA@state.gov>; Darrach, Tamara A <DarrachTA@state.gov>; Abisellan, Eduardo <AbisellanE@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | Paul, Joshua M <PaulJM@state.gov> | PM-CPA <PM-CPA@state.gov> | RE  Clearance  1400  Draft Response to Engel on Pending Settlement.msg | Withhold in Full | |
| WASHAR003 1606 | WASHAR003 1608 | 7/16/2018 | Freeman, Jeremy B <FreemanJB@state.gov>; Foster, John A <FosterJA2@state.gov> | Cavnar, Anna <CavnarA@state.gov> | Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | RE  Clearance Request by COB Tomorrow Defense Distributed Revised Settlement Item Two DDTC Website Announcement (133).msg | Withhold in Full | |
| WASHAR003 1609 | WASHAR003 1610 | 7/27/2018 | Rogers, Shana A <RogersSA2@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | Fabry, Steven F <FabrySF@state.gov> | 0 | RE  Cleared DD Press Points (15).msg | Withhold in Full | |
| WASHAR003 1611 | WASHAR003 1613 | 7/27/2018 | Fabry, Steven F <FabrySF@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | Freeman, Jeremy B </O=SBUSTATE/OU=NCC AG/CN=RECIPIENTS/CN=FREE MANJB> | 0 | RE  Cleared DD Press Points.msg | Withhold in Full | |
| WASHAR003 1614 | WASHAR003 1615 | 7/26/2018 | Hart, Robert L <HartRL@state.gov>; Fabry, Steven F <FabrySF@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | RE  DD draft IM to S (21).msg | Withhold in Full | |
| WASHAR003 1616 | WASHAR003 1618 | | | | | 20180726_Defense Distributed -- Information Memo S RLH.docx | Withhold in Full | |
| WASHAR003 1619 | WASHAR003 1620 | 7/26/2018 | Rogers, Shana A <RogersSA2@state.gov>; Fabry, Steven F <FabrySF@state.gov> | Hart, Robert L <HartRL@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | RE  DD draft IM to S.msg | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 1621 | WASHAR003 1623 | 7/25/2018 | Rogers, Shana A <RogersSA2@state.gov> | Kottmyer, Alice M <KottmyerAM@state.gov> | Fabry, Steven F <FabrySF@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov> | RE  DDTC DAS Delegation of Authority (97).msg | Withhold in Full | |
| WASHAR003 1624 | WASHAR003 1626 | 7/25/2018 | Rogers, Shana A <RogersSA2@state.gov> | Kottmyer, Alice M <KottmyerAM@state.gov> | Fabry, Steven F <FabrySF@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov> | RE  DDTC DAS Delegation of Authority.msg | Withhold in Full | |
| WASHAR003 1627 | WASHAR003 1627 | | | | | DDTC DAS Delegation_v2.docx | Withhold in Full | |
| WASHAR003 1628 | WASHAR003 1629 | 7/23/2018 | 'Robinson, Stuart J. (CIV)' <Stuart.J.Robinson@usdoj.gov>; Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov> | Freeman, Jeremy B </o=SBUState/ou=NCC AG/cn=Recipients/cn=Freeman JB> | Rogers, Shana A <RogersSA2@state.gov>; Cavnar, Anna <CavnarA@state.gov> | RE  DDTC Proposed Hill Briefing on Defense Distributed (111).msg | Withhold in Full | |
| WASHAR003 1630 | WASHAR003 1631 | 7/19/2018 | 'Robinson, Stuart J. (CIV)' <Stuart.J.Robinson@usdoj.gov>; Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov> | Freeman, Jeremy B </o=SBUState/ou=NCC AG/cn=Recipients/cn=Freeman JB> | Cavnar, Anna <CavnarA@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | RE  DDTC Proposed Hill Briefing on Defense Distributed (113).msg | Withhold in Full | |
| WASHAR003 1632 | WASHAR003 1634 | 7/24/2018 | 'Soskin, Eric (CIV)' <Eric.Soskin@usdoj.gov>; Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov> | Freeman, Jeremy B </o=SBUState/ou=NCC AG/cn=Recipients/cn=Freeman JB> | Rogers, Shana A <RogersSA2@state.gov>; Cavnar, Anna <CavnarA@state.gov> | RE  DDTC Proposed Hill Briefing on Defense Distributed.msg | Withhold in Full | |
| WASHAR003 1635 | WASHAR003 1635 | 7/17/2018 | Cavnar, Anna <CavnarA@state.gov>; Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov> | Rogers, Shana A <RogersSA2@state.gov> | RE  Defense Distributed - USML temporary modification website announcement.msg | Withhold in Full | |
| WASHAR003 1636 | WASHAR003 1636 | | | | | Draft DDTC Website Announcement - Temporary Modification to USML Category I for DOJ review v2.docx | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 1637 | WASHAR003 1637 | 7/27/2018 | Heidema, Sarah J <HeidemaSJ@state.gov>; Miller, Michael F <Millermf@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Hart, Robert L <HartRL@state.gov> | RE  Defense Distributed Lett & Web Notice.msg | Withhold in Full | |
| WASHAR003 1638 | WASHAR003 1638 | 7/25/2018 | Rogers, Shana A <RogersSA2@state.gov>; Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov> | Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov> | Freeman, Jeremy B <FreemanJB@state.gov> | Re  Defense Distributed process questions.msg | Withhold in Full | |
| WASHAR003 1639 | WASHAR003 1640 | 7/27/2018 | Freeman, Jeremy B <FreemanJB@state.gov>; Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov> | Rogers, Shana A <RogersSA2@state.gov> | 0 | RE  Defense Distributed settlement close-out (1).msg | Withhold in Full | |
| WASHAR003 1641 | WASHAR003 1642 | 7/27/2018 | Freeman, Jeremy B <FreemanJB@state.gov>; Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov> | Rogers, Shana A <RogersSA2@state.gov> | 0 | RE  Defense Distributed settlement close-out (2).msg | Withhold in Full | |
| WASHAR003 1643 | WASHAR003 1644 | 7/27/2018 | Rogers, Shana A <RogersSA2@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov> | 0 | RE  Defense Distributed settlement close-out.msg | Withhold in Full | |
| WASHAR003 1645 | WASHAR003 1645 | 7/26/2018 | Rogers, Shana A <RogersSA2@state.gov> | Wall, Amanda J <WallAJ@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov>; Fabry, Steven F <FabrySF@state.gov> | RE  Defense Distributed update (and info memo template).msg | Withhold in Full | |
| WASHAR003 1646 | WASHAR003 1648 | 7/25/2018 | Rogers, Shana A <RogersSA2@state.gov>; Fabry, Steven F <FabrySF@state.gov> | Kottmyer, Alice M <KottmyerAM@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov> | RE  Delegation Memo for DDTC DAS (69).msg | Withhold in Full | |
| WASHAR003 1649 | WASHAR003 1651 | 7/25/2018 | Fabry, Steven F <FabrySF@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | Kottmyer, Alice M <KottmyerAM@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov> | RE  Delegation Memo for DDTC DAS.msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 1652 | WASHAR003 1654 | 7/26/2018 | Cappiello McCarthy, Cheryl A <CappielloCA@state.gov>; DeBartolo, David M <DeBartoloDM@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Loftus, Elizabeth <LoftusE@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov>; Wenderoth, Valerie A <WenderothVA@state.gov> | RE Emails to the Response team (Defense Distributed) (45).msg | Withhold in Full | |
| WASHAR003 1655 | WASHAR003 1657 | 7/26/2018 | DeBartolo, David M <DeBartoloDM@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Loftus, Elizabeth <LoftusE@state.gov> | Cappiello, Cheryl A <CappielloCA@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov>; Wenderoth, Valerie A <WenderothVA@state.gov> | RE Emails to the Response team (Defense Distributed) (46).msg | Withhold in Full | |
| WASHAR003 1658 | WASHAR003 1659 | 7/26/2018 | Kottmyer, Alice M <KottmyerAM@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Loftus, Elizabeth <LoftusE@state.gov> | DeBartolo, David M <DeBartoloDM@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov>; Cappiello McCarthy, Cheryl A <CappielloCA@state.gov> | Re Emails to the Response team (Defense Distributed) (49).msg | Withhold in Full | |
| WASHAR003 1660 | WASHAR003 1661 | 7/26/2018 | Rogers, Shana A <RogersSA2@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Loftus, Elizabeth <LoftusE@state.gov>; DeBartolo, David M <DeBartoloDM@state.gov> | Kottmyer, Alice M <KottmyerAM@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov> | RE Emails to the Response team (Defense Distributed) (50).msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 1662 | WASHAR003 1663 | 7/26/2018 | Kottmyer, Alice M <KottmyerAM@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Loftus, Elizabeth <LoftusE@state.gov>; DeBartolo, David M <DeBartoloDM@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov> | RE  Emails to the Response team (Defense Distributed) (51).msg | Withhold in Full | |
| WASHAR003 1664 | WASHAR003 1665 | 7/26/2018 | Rogers, Shana A <RogersSA2@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Loftus, Elizabeth <LoftusE@state.gov>; DeBartolo, David M <DeBartoloDM@state.gov> | Kottmyer, Alice M <KottmyerAM@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov> | RE  Emails to the Response team (Defense Distributed) (52).msg | Withhold in Full | |
| WASHAR003 1666 | WASHAR003 1669 | 7/26/2018 | Cappiello McCarthy, Cheryl A <CappielloCA@state.gov>; DeBartolo, David M <DeBartoloDM@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Loftus, Elizabeth <LoftusE@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov>; Wenderoth, Valerie A <WenderothVA@state.gov> | RE  Emails to the Response team (Defense Distributed).msg | Withhold in Full | |
| WASHAR003 1670 | WASHAR003 1671 | 7/26/2018 | Hart, Robert L <HartRL@state.gov>; Fabry, Steven F <FabrySF@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | RE  FLASH CLEARANCE  Action Memo to T regarding Defense Distributed Settlement Items (26).msg | Withhold in Full | |
| WASHAR003 1672 | WASHAR003 1673 | 7/26/2018 | Rogers, Shana A <RogersSA2@state.gov>; Fabry, Steven F <FabrySF@state.gov> | Freeman, Jeremy B </o=SBUState/ou=NCC AG/cn=Recipients/cn=Freeman JB> | 0 | RE  FLASH CLEARANCE  Action Memo to T regarding Defense Distributed Settlement Items (27).msg | Withhold in Full | |
| WASHAR003 1674 | WASHAR003 1677 | | | | | AM to T re Defense Distributed Settlement (LPM) (3) (5).docx | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 1678 | WASHAR003 1679 | 7/26/2018 | Hart, Robert L <HartRL@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | Fabry, Steven F <FabrySF@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | RE FLASH CLEARANCE  Action Memo to T regarding Defense Distributed Settlement Items (29).msg | Withhold in Full | |
| WASHAR003 1680 | WASHAR003 1683 | | | | | AM to T re Defense Distributed Settlement (LPM) (3).docx | Withhold in Full | |
| WASHAR003 1684 | WASHAR003 1684 | 7/26/2018 | Hart, Robert L <HartRL@state.gov>; Miller, Michael F <Millermf@state.gov>; Shin, Jae E <ShinJE@state.gov>; Hamilton, Catherine E <HamiltonCE@state.gov>; Paul, Joshua M <PaulJM@state.gov>; Shufflebarger, Jamie <ShufflebargerJ@state.gov>; Urena, Michael A <UrenaMA@state.gov>; Darrach, Tamara A <DarrachTA@state.gov>; Tucker, Maureen E <TuckerME@state.gov>; Abisellan, Eduardo <AbisellanE@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | Ravi, Sunil K <RaviSK@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | RE  FLASH CLEARANCE  Action Memo to T regarding Defense Distributed Settlement Items (37).msg | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 1685 | WASHAR003 1685 | 7/26/2018 | Hart, Robert L <HartRL@state.gov>; Miller, Michael F <Millermf@state.gov>; Shin, Jae E <ShinJE@state.gov>; Hamilton, Catherine E <HamiltonCE@state.gov>; Paul, Joshua M <PaulJM@state.gov>; Ravi, Sunil K <RaviSK@state.gov>; Urena, Michael A <UrenaMA@state.gov>; Darrach, Tamara A <DarrachTA@state.gov>; Tucker, Maureen E <TuckerME@state.gov>; Abisellan, Eduardo <AbisellanE@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | Shufflebarger, Jamie <ShufflebargerJ@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | RE  FLASH CLEARANCE  Action Memo to T regarding Defense Distributed Settlement Items (42).msg | Withhold in Full | |
| WASHAR003 1686 | WASHAR003 1687 | 7/26/2018 | Hart, Robert L <HartRL@state.gov>; Fabry, Steven F <FabrySF@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | RE  FLASH CLEARANCE  Action Memo to T regarding Defense Distributed Settlement Items.msg | Withhold in Full | |
| WASHAR003 1688 | WASHAR003 1691 | | | | | AM to T re Defense Distributed Settlement (LPM) (3) (5).docx | Withhold in Full | |
| WASHAR003 1692 | WASHAR003 1694 | 7/25/2018 | Rogers, Shana A <RogersSA2@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Cavnar, Anna <CavnarA@state.gov>; Hart, Robert L <HartRL@state.gov>; Miller, Michael F <Millermf@state.gov> | RE  FLASH CLEARANCE - Defense Distributed (103).msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 1695 | WASHAR003 1697 | 7/24/2018 | Rogers, Shana A <RogersSA2@state.gov>; Fabry, Steven F <FabrySF@state.gov> | Freeman, Jeremy B </o=SBUState/ou=NCC AG/cn=Recipients/cn=Freeman JB> | 0 | RE  FLASH CLEARANCE - Defense Distributed (107).msg | Withhold in Full | |
| WASHAR003 1698 | WASHAR003 1700 | 7/18/2018 | Cavnar, Anna <CavnarA@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov> | Re  FLASH CLEARANCE - Defense Distributed (114).msg | Withhold in Full | |
| WASHAR003 1701 | WASHAR003 1704 | 7/18/2018 | Freeman, Jeremy B <FreemanJB@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | Cavnar, Anna <CavnarA@state.gov> | Fabry, Steven F <FabrySF@state.gov> | RE  FLASH CLEARANCE - Defense Distributed (117).msg | Withhold in Full | |
| WASHAR003 1705 | WASHAR003 1708 | 7/18/2018 | Kottmyer, Alice M <KottmyerAM@state.gov> | Freeman, Jeremy B </o=SBUState/ou=NCC AG/cn=Recipients/cn=Freeman JB> | 0 | RE  FLASH CLEARANCE - Defense Distributed (118).msg | Withhold in Full | |
| WASHAR003 1709 | WASHAR003 1711 | 7/18/2018 | Kottmyer, Alice M <KottmyerAM@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | Fabry, Steven F <FabrySF@state.gov> | Cavnar, Anna <CavnarA@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | RE  FLASH CLEARANCE - Defense Distributed (121).msg | Withhold in Full | |
| WASHAR003 1712 | WASHAR003 1713 | 7/18/2018 | Davidson-Hood, Simon <DavidsonHoodS@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | Cavnar, Anna <CavnarA@state.gov> | Hart, Robert L <HartRL@state.gov>; Foster, John A <FosterJA2@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov> | RE  FLASH CLEARANCE - Defense Distributed (124).msg | Withhold in Full | |
| WASHAR003 1714 | WASHAR003 1716 | | | | | Tab 2  Letter to Defense Distributed (V2).docx | Withhold in Full | |
| WASHAR003 1717 | WASHAR003 1719 | | | | | 20180716 Draft AM to DAS Miller re DoS Defense Distributed Settlement-Related Obligations (V2).docx | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 1720 | WASHAR003 1721 | 7/17/2018 | Kottmyer, Alice M <KottmyerAM@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | Cavnar, Anna <CavnarA@state.gov> | RE FLASH CLEARANCE - Defense Distributed (127).msg | Withhold in Full | |
| WASHAR003 1722 | WASHAR003 1724 | | | | | Tab 2 Letter to Defense Distributed (LPM).docx | Withhold in Full | |
| WASHAR003 1725 | WASHAR003 1727 | | | | | 20180716 Draft AM to DAS Miller re DoS Defense Distributed Settlement-Related Obligations (LPM) (2).docx | Withhold in Full | |
| WASHAR003 1728 | WASHAR003 1730 | 7/25/2018 | Rogers, Shana A <RogersSA2@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | Fabry, Steven F <FabrySF@state.gov> | 0 | RE FLASH CLEARANCE - Defense Distributed (62).msg | Withhold in Full | |
| WASHAR003 1731 | WASHAR003 1733 | 7/25/2018 | Freeman, Jeremy B <FreemanJB@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | 0 | RE FLASH CLEARANCE - Defense Distributed (64).msg | Withhold in Full | |
| WASHAR003 1734 | WASHAR003 1736 | 7/25/2018 | Freeman, Jeremy B <FreemanJB@state.gov>; Fabry, Steven F <FabrySF@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | 0 | RE FLASH CLEARANCE - Defense Distributed (65).msg | Withhold in Full | |
| WASHAR003 1737 | WASHAR003 1739 | 7/25/2018 | Heidema, Sarah J <HeidemaSJ@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | Fabry, Steven F <FabrySF@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Cavnar, Anna <CavnarA@state.gov>; Hart, Robert L <HartRL@state.gov>; Miller, Michael F <Millermf@state.gov> | RE FLASH CLEARANCE - Defense Distributed.msg | Withhold in Full | |
| WASHAR003 1740 | WASHAR003 1742 | | | | | Tab 2 Letter to Defense Distributed (V2).docx | Withhold in Full | |
| WASHAR003 1743 | WASHAR003 1745 | | | | | 20180725 Draft AM to DAS Miller re DoS Defense Distributed Settlement-Re....docx | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 1746 | WASHAR003 1747 | 7/27/2018 | Rogers, Shana A <RogersSA2@state.gov>; Fabry, Steven F <FabrySF@state.gov> | Freeman, Jeremy B </O=SBUSTATE/OU=NCC AG/CN=RECIPIENTS/CN=FREE MANJB> | | 0 RE  For Clearance  IM to S regarding Defense Distributed settlement (18).msg | Withhold in Full | |
| WASHAR003 1748 | WASHAR003 1752 | 3/23/2018 | Fabry, Steven F <FabrySF@state.gov>; Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov> | Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov> | Cavnar, Anna <CavnarA@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | RE_ Offer of Settlement.msg | Withhold in Full | |
| WASHAR003 1753 | WASHAR003 1754 | 7/27/2018 | Freeman, Jeremy B <FreemanJB@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | Fabry, Steven F <FabrySF@state.gov> | | 0 RE  For Clearance  IM to S regarding Defense Distributed settlement.msg | Withhold in Full | |
| WASHAR003 1755 | WASHAR003 1764 | 7/24/2018 | McKeeby, David I <McKeebyDI@state.gov>; Hart, Robert L <HartRL@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Shin, Jae E <ShinJE@state.gov>; Miller, Michael F <Millermf@state.gov> | Paul, Joshua M <PaulJM@state.gov> | PM-CPA <PM-CPA@state.gov>; Cavnar, Anna <CavnarA@state.gov>; Fabry, Steven F <FabrySF@state.gov> | Re  HEADS-UP D2 Settlement Injunction Request.msg | Withhold in Full | |
| WASHAR003 1765 | WASHAR003 1766 | 7/25/2018 | Paul, Joshua M <PaulJM@state.gov>; PM-Staffers Mailbox <PM-StaffersMailbox@state.gov>; Carter, Rachel <CarterR@state.gov> | Hart, Robert L <HartRL@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | Re  New PM Tasker  Q&A on the Defense Distributed Protest Issue for PM A S Nominee R  Clarke Cooper's Hearing  TBD (57).msg | Withhold in Full | |
| WASHAR003 1767 | WASHAR003 1767 | | | | | DD QA.docx | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 1768 | WASHAR003 1770 | 7/25/2018 | Carter, Rachel <CarterR@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Hart, Robert L <HartRL@state.gov>; PM-Staffers Mailbox <PM-StaffersMailbox@state.gov> | Paul, Joshua M <PaulJM@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | RE  New PM Tasker  Q&A on the Defense Distributed Protest Issue for PM A S Nominee R  Clarke Cooper's Hearing TBD.msg | Withhold in Full | |
| WASHAR003 1771 | WASHAR003 1771 | | | | | Defense Distributed - briefing follow up questions.docx | Withhold in Full | |
| WASHAR003 1772 | WASHAR003 1772 | | | | | Defense Distributed - briefing follow up questions.docx | Withhold in Full | |
| WASHAR003 1773 | WASHAR003 1777 | 7/25/2018 | Paul, Joshua M <PaulJM@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Darrach, Tamara A <DarrachTA@state.gov>; Miller, Michael F <Millermf@state.gov>; Hart, Robert L <HartRL@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov>; PM-CPA <PM-CPA@state.gov> | RE  S Contingency Lines (71).msg | Withhold in Full | |
| WASHAR003 1778 | WASHAR003 1778 | | | | | Defense Distributed - S contingency QA (5).docx | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 1779 | WASHAR003 1783 | 7/25/2018 | Paul, Joshua M <PaulJM@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Darrach, Tamara A <DarrachTA@state.gov>; Miller, Michael F <Millermf@state.gov>; Hart, Robert L <HartRL@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov>; PM-CPA <PM-CPA@state.gov> | RE  S Contingency Lines (72).msg | Withhold in Full | |
| WASHAR003 1784 | WASHAR003 1784 | | | | | Defense Distributed - S contingency QA (5).docx | Withhold in Full | |
| WASHAR003 1785 | WASHAR003 1789 | 7/25/2018 | Rogers, Shana A <RogersSA2@state.gov>; Paul, Joshua M <PaulJM@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Miller, Michael F <Millermf@state.gov>; Hart, Robert L <HartRL@state.gov> | Darrach, Tamara A <DarrachTA@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; PM-CPA <PM-CPA@state.gov> | RE  S Contingency Lines (73).msg | Withhold in Full | |
| WASHAR003 1790 | WASHAR003 1791 | 7/25/2018 | Rogers, Shana A <RogersSA2@state.gov>; Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov> | Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov> | Freeman, Jeremy B <FreemanJB@state.gov> | Re  S Contingency Lines (74).msg | Withhold in Full | |
| WASHAR003 1792 | WASHAR003 1795 | 7/25/2018 | Paul, Joshua M <PaulJM@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Darrach, Tamara A <DarrachTA@state.gov>; Miller, Michael F <Millermf@state.gov>; Hart, Robert L <HartRL@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov>; PM-CPA <PM-CPA@state.gov>; Fabry, Steven F <FabrySF@state.gov> | RE  S Contingency Lines (76).msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 1796 | WASHAR003 1796 | | | | | Defense Distributed - S contingency QA (4).docx | Withhold in Full | |
| WASHAR003 1797 | WASHAR003 1798 | 7/25/2018 | Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov>; Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov> | Rogers, Shana A <RogersSA2@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov> | RE  S Contingency Lines (78).msg | Withhold in Full | |
| WASHAR003 1799 | WASHAR003 1801 | 7/25/2018 | Fabry, Steven F <FabrySF@state.gov>; Dorosin, Joshua L <DorosinJL@state.gov>; Wall, Amanda J <WallAJ@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | Loftus, Elizabeth <LoftusE@state.gov> | RE  S Contingency Lines (79).msg | Withhold in Full | |
| WASHAR003 1802 | WASHAR003 1802 | | | | | Defense Distributed - S contingency QA (4).docx | Withhold in Full | |
| WASHAR003 1803 | WASHAR003 1803 | 7/25/2018 | Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov>; Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov> | Rogers, Shana A <RogersSA2@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov> | RE  S Contingency Lines (82).msg | Withhold in Full | |
| WASHAR003 1804 | WASHAR003 1806 | 7/25/2018 | Rogers, Shana A <RogersSA2@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Dorosin, Joshua L <DorosinJL@state.gov> | Wall, Amanda J <WallAJ@state.gov> | Loftus, Elizabeth <LoftusE@state.gov> | RE  S Contingency Lines (84).msg | Withhold in Full | |
| WASHAR003 1807 | WASHAR003 1807 | | | | | Defense Distributed - S contingency QA.DOCX | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 1808 | WASHAR003 1808 | 7/25/2018 | Rogers, Shana A <RogersSA2@state.gov>; Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov> | Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov> | Freeman, Jeremy B <FreemanJB@state.gov> | RE  S Contingency Lines (86).msg | Withhold in Full | |
| WASHAR003 1809 | WASHAR003 1809 | | | | | Defense Distributed - S contingency QA.docx | Withhold in Full | |
| WASHAR003 1810 | WASHAR003 1812 | 7/25/2018 | Freeman, Jeremy B <FreemanJB@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Dorosin, Joshua L <DorosinJL@state.gov>; Wall, Amanda J <WallAJ@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | 0 | RE  S Contingency Lines (92).msg | Withhold in Full | |
| WASHAR003 1813 | WASHAR003 1813 | | | | | Defense Distributed - S contingency QA.docx | Withhold in Full | |
| WASHAR003 1814 | WASHAR003 1816 | 7/25/2018 | Miller, Michael F <Millermf@state.gov>; Hart, Robert L <HartRL@state.gov> | Paul, Joshua M <PaulJM@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; PM-CPA <PM-CPA@state.gov>; Darrach, Tamara A <DarrachTA@state.gov> | RE  S Contingency Lines (93).msg | Withhold in Full | |
| WASHAR003 1817 | WASHAR003 1817 | | | | | QA DD.docx | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 1818 | WASHAR003 1819 | 7/25/2018 | Paul, Joshua M <PaulJM@state.gov>; Hart, Robert L <HartRL@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Miller, Michael F <Millermf@state.gov>; PM-CPA <PM-CPA@state.gov>; Darrach, Tamara A <DarrachTA@state.gov> | RE  S Contingency Lines (94).msg | Withhold in Full | |
| WASHAR003 1820 | WASHAR003 1824 | 7/25/2018 | Heidema, Sarah J <HeidemaSJ@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Darrach, Tamara A <DarrachTA@state.gov>; Miller, Michael F <Millermf@state.gov>; Hart, Robert L <HartRL@state.gov> | Paul, Joshua M <PaulJM@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov>; PM-CPA <PM-CPA@state.gov> | RE  S Contingency Lines.msg | Withhold in Full | |
| WASHAR003 1825 | WASHAR003 1827 | 7/27/2018 | Rogers, Shana A <RogersSA2@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | Wrege, Karen M <WregeKM@state.gov> | 0 | RE  Settlement agreement.msg | Withhold in Full | |
| WASHAR003 1828 | WASHAR003 1828 | 7/26/2018 | Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Cavnar, Anna <CavnarA@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov>; Coppolino, Tony (CIV) <Tony.Coppolino@usdoj.gov> | RE  TRO - Defense Distributed.msg | Withhold in Full | |
| WASHAR003 1829 | WASHAR003 1829 | 7/26/2018 | Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov> | Revisions to web notice.msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 1830 | WASHAR003 1830 | | | | | Draft DDTC Website Announcement - Temporary Modification to USML Categor....docx | Withhold in Full | |
| WASHAR003 1831 | WASHAR003 1831 | 7/25/2018 | Hart, Robert L <HartRL@state.gov> | Paul, Joshua M <PaulJM@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Miller, Michael F <Millermf@state.gov>; PM-CPA <PM-CPA@state.gov>; Darrach, Tamara A <DarrachTA@state.gov> | S Contingency Lines.msg | Withhold in Full | |
| WASHAR003 1832 | WASHAR003 1832 | 7/27/2018 | Fabry, Steven F <FabrySF@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Hart, Robert L <HartRL@state.gov>; Miller, Michael F <Millermf@state.gov> | S memo.msg | Withhold in Full | |
| WASHAR003 1833 | WASHAR003 1840 | 6/13/2018 | Freeman, Jeremy B <FreemanJB@state.gov> | Cavnar, Anna <CavnarA@state.gov> | | 0 FW   Defense Distributed (14).msg | Withhold in Full | |
| WASHAR003 1841 | WASHAR003 1847 | 6/11/2018 | Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov> | Hart, Robert L <HartRL@state.gov> | Fabry, Steven F <FabrySF@state.gov>; Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov>; Dorosin, Joshua L <DorosinJL@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Cavnar, Anna <CavnarA@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | FW   Defense Distributed.msg | Withhold in Full | |
| WASHAR003 1848 | WASHAR003 1855 | 6/12/2018 | Freeman, Jeremy B <FreemanJB@state.gov> | Cavnar, Anna <CavnarA@state.gov> | | 0 RE   Defense Distributed (10).msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 1856 | WASHAR003 1863 | 6/12/2018 | Heidema, Sarah J <HeidemaSJ@state.gov>; Cavnar, Anna <CavnarA@state.gov> | Freeman, Jeremy B </o=SBUState/ou=NCC AG/cn=Recipients/cn=Freeman JB> | Fabry, Steven F <FabrySF@state.gov>; Hart, Robert L <HartRL@state.gov> | RE  Defense Distributed (11).msg | Withhold in Full | |
| WASHAR003 1864 | WASHAR003 1865 | | | | | Defense Distributed - Proposed Revised Settlement - L comments.docx | Withhold in Full | |
| WASHAR003 1866 | WASHAR003 1874 | 6/12/2018 | Heidema, Sarah J <HeidemaSJ@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Cavnar, Anna <CavnarA@state.gov> | Hart, Robert L <HartRL@state.gov> | Fabry, Steven F <FabrySF@state.gov> | RE  Defense Distributed (12).msg | Withhold in Full | |
| WASHAR003 1875 | WASHAR003 1876 | | | | | Defense Distributed - Proposed Revised Settlement - L comments RLH.docx | Withhold in Full | |
| WASHAR003 1877 | WASHAR003 1884 | 6/13/2018 | 'Robinson, Stuart J. (CIV)' <Stuart.J.Robinson@usdoj.gov>; Cavnar, Anna <CavnarA@state.gov>; Hart, Robert L <HartRL@state.gov> | Freeman, Jeremy B </O=SBUSTATE/OU=NCC AG/CN=RECIPIENTS/CN=FREE MANJB> | Fabry, Steven F <FabrySF@state.gov>; Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | RE  Defense Distributed (15).msg | Withhold in Full | |
| WASHAR003 1885 | WASHAR003 1886 | | | | | Defense Distributed - Proposed Revised Settlement - State comments 061318.docx | Withhold in Full | |
| WASHAR003 1887 | WASHAR003 1895 | 6/13/2018 | Freeman, Jeremy B <FreemanJB@state.gov> | Hart, Robert L <HartRL@state.gov> | 0 | RE  Defense Distributed (16).msg | Withhold in Full | |
| WASHAR003 1896 | WASHAR003 1903 | 6/11/2018 | Freeman, Jeremy B <FreemanJB@state.gov>; Hart, Robert L <HartRL@state.gov> | Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov> | Fabry, Steven F <FabrySF@state.gov>; Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov>; Dorosin, Joshua L <DorosinJL@state.gov>; Cavnar, Anna <CavnarA@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | RE  Defense Distributed (2).msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 1904 | WASHAR003 1911 | 6/11/2018 | Cavnar, Anna <CavnarA@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Fabry, Steven F <FabrySF@state.gov>; Hart, Robert L <HartRL@state.gov> | RE  Defense Distributed (5).msg | Withhold in Full | |
| WASHAR003 1912 | WASHAR003 1919 | 6/11/2018 | Cavnar, Anna <CavnarA@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Fabry, Steven F <FabrySF@state.gov>; Hart, Robert L <HartRL@state.gov> | RE  Defense Distributed (6).msg | Withhold in Full | |
| WASHAR003 1920 | WASHAR003 1929 | | | | | Section 38(f)(1) Removal of items from the USML (final).docx | Withhold in Full | |
| WASHAR003 1930 | WASHAR003 1937 | 6/11/2018 | Cavnar, Anna <CavnarA@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Hart, Robert L <HartRL@state.gov> | Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov> | Fabry, Steven F <FabrySF@state.gov>; Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | RE  Defense Distributed (7).msg | Withhold in Full | |
| WASHAR003 1938 | WASHAR003 1939 | | | | | Defense Distributed - Proposed Revised Settlement.docx | Withhold in Full | |
| WASHAR003 1940 | WASHAR003 1947 | 6/12/2018 | Cavnar, Anna <CavnarA@state.gov> | Freeman, Jeremy B </o=SBUState/ou=NCC AG/cn=Recipients/cn=Freeman JB> | 0 | RE  Defense Distributed (8).msg | Withhold in Full | |
| WASHAR003 1948 | WASHAR003 1949 | | | | | Defense Distributed - Proposed Revised Settlement - L comments.docx | Withhold in Full | |
| WASHAR003 1950 | WASHAR003 1957 | 6/12/2018 | Cavnar, Anna <CavnarA@state.gov> | Freeman, Jeremy B </o=SBUState/ou=NCC AG/cn=Recipients/cn=Freeman JB> | 0 | RE  Defense Distributed (9).msg | Withhold in Full | |
| WASHAR003 1958 | WASHAR003 1959 | | | | | Defense Distributed - Proposed Revised Settlement - L comments.docx | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 1960 | WASHAR003 1966 | 6/11/2018 | Hart, Robert L <HartRL@state.gov> | Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov > | Fabry, Steven F <FabrySF@state.gov>; Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov>; Dorosin, Joshua L <DorosinJL@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Cavnar, Anna <CavnarA@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | RE  Defense Distributed.msg | Withhold in Full | |
| WASHAR003 1967 | WASHAR003 1976 | 6/19/2018 | Cavnar, Anna <CavnarA@state.gov> | Fabry, Steven F <FabrySF@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov> | RE  Defense Distributed - settlement approved (19).msg | Withhold in Full | |
| WASHAR003 1977 | WASHAR003 1986 | 6/21/2018 | Cavnar, Anna <CavnarA@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | Hart, Robert L <HartRL@state.gov> | Fabry, Steven F <FabrySF@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | RE  Defense Distributed - settlement approved (23).msg | Withhold in Full | |
| WASHAR003 1987 | WASHAR003 1996 | 6/21/2018 | Cavnar, Anna <CavnarA@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov>; Hart, Robert L <HartRL@state.gov> | Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov> | Fabry, Steven F <FabrySF@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | RE  Defense Distributed - settlement approved (24).msg | Withhold in Full | |
| WASHAR003 1997 | WASHAR003 2006 | 6/21/2018 | Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov>; Hart, Robert L <HartRL@state.gov> | Cavnar, Anna <CavnarA@state.gov> | Fabry, Steven F <FabrySF@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | RE  Defense Distributed - settlement approved (25).msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 2007 | WASHAR003 2016 | 6/26/2018 | Cavnar, Anna <CavnarA@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov>; Hart, Robert L <HartRL@state.gov> | Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov> | Fabry, Steven F <FabrySF@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | RE  Defense Distributed - settlement approved (26).msg | Withhold in Full | |
| WASHAR003 2017 | WASHAR003 2026 | 6/27/2018 | Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov>; Cavnar, Anna <CavnarA@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Hart, Robert L <HartRL@state.gov> | Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov > | Fabry, Steven F <FabrySF@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | RE  Defense Distributed - settlement approved (28).msg | Withhold in Full | |
| WASHAR003 2027 | WASHAR003 2037 | 6/27/2018 | Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov>; Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Hart, Robert L <HartRL@state.gov> | Cavnar, Anna <CavnarA@state.gov> | Fabry, Steven F <FabrySF@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | RE  Defense Distributed - settlement approved (29).msg | Withhold in Full | |
| WASHAR003 2038 | WASHAR003 2048 | 6/27/2018 | Cavnar, Anna <CavnarA@state.gov>; Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Hart, Robert L <HartRL@state.gov> | Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov> | Fabry, Steven F <FabrySF@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | RE  Defense Distributed - settlement approved (30).msg | Withhold in Full | |
| WASHAR003 2049 | WASHAR003 2059 | 6/27/2018 | Cavnar, Anna <CavnarA@state.gov>; Hart, Robert L <HartRL@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Fabry, Steven F <FabrySF@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | RE  Defense Distributed - settlement approved (31).msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 2060 | WASHAR003 2069 | 6/19/2018 | Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov>; Hart, Robert L <HartRL@state.gov> | Cavnar, Anna <CavnarA@state.gov> | Fabry, Steven F <FabrySF@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | RE Defense Distributed - settlement approved.msg | Withhold in Full | |
| WASHAR003 2070 | WASHAR003 2070 | 3/29/2018 | Cavnar, Anna <CavnarA@state.gov> | Freeman, Jeremy B </o=SBUState/ou=NCC AG/cn=Recipients/cn=Freeman JB> | | 0 Defense Distributed.msg | Withhold in Full | |
| WASHAR003 2071 | WASHAR003 2071 | | | | | DDTC DD Counteroffer v3.docx | Withhold in Full | |
| WASHAR003 2072 | WASHAR003 2075 | 3/27/2018 | Freeman, Jeremy B <FreemanJB@state.gov> | Cavnar, Anna <CavnarA@state.gov> | | 0 FW Defense Distributed DOJ views on State Dept counteroffer (25).msg | Withhold in Full | |
| WASHAR003 2076 | WASHAR003 2078 | 3/28/2018 | Freeman, Jeremy B <FreemanJB@state.gov> | Cavnar, Anna <CavnarA@state.gov> | | 0 FW PM Final Defense Distributed offer of settlement (7).msg | Withhold in Full | |
| WASHAR003 2079 | WASHAR003 2080 | | | | | DDTC DD Counteroffer RLH JF v2 RLH.docx | Withhold in Full | |
| WASHAR003 2081 | WASHAR003 2084 | 3/29/2018 | Freeman, Jeremy B <FreemanJB@state.gov> | Cavnar, Anna <CavnarA@state.gov> | | 0 FW PM Final Defense Distributed offer of settlement.msg | Withhold in Full | |
| WASHAR003 2085 | WASHAR003 2085 | | | | | DDTC DD Counteroffer v3.docx | Withhold in Full | |
| WASHAR003 2086 | WASHAR003 2089 | 3/30/2018 | Kottmyer, Alice M <KottmyerAM@state.gov>; Fabry, Steven F <FabrySF@state.gov> | Cavnar, Anna <CavnarA@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov> | RE Defense Distributed DOJ views on State Dept counteroffer (1).msg | Withhold in Full | |
| WASHAR003 2090 | WASHAR003 2090 | | | | | DDTC DD Counteroffer v3.docx | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 2091 | WASHAR003 2094 | 3/28/2018 | Freeman, Jeremy B <FreemanJB@state.gov> | Cavnar, Anna <CavnarA@state.gov> | | 0 RE Defense Distributed  DOJ views on State DEPT counteroffer (11).msg | Withhold in Full | |
| WASHAR003 2095 | WASHAR003 2098 | 3/27/2018 | Fabry, Steven F <FabrySF@state.gov> | Freeman, Jeremy B </o=SBUState/ou=NCC AG/cn=Recipients/cn=Freeman JB> | Cavnar, Anna <CavnarA@state.gov> | RE Defense Distributed  DOJ views on State Dept counteroffer (21).msg | Withhold in Full | |
| WASHAR003 2099 | WASHAR003 2099 | | | | | DDTC DD Counteroffer RLH JF.docx | Withhold in Full | |
| WASHAR003 2100 | WASHAR003 2103 | 3/27/2018 | Cavnar, Anna <CavnarA@state.gov> | Freeman, Jeremy B </o=SBUState/ou=NCC AG/cn=Recipients/cn=Freeman JB> | | 0 RE Defense Distributed  DOJ views on State Dept counteroffer (22).msg | Withhold in Full | |
| WASHAR003 2104 | WASHAR003 2107 | 3/27/2018 | Cavnar, Anna <CavnarA@state.gov> | Freeman, Jeremy B </o=SBUState/ou=NCC AG/cn=Recipients/cn=Freeman JB> | | 0 RE Defense Distributed  DOJ views on State Dept counteroffer (24).msg | Withhold in Full | |
| WASHAR003 2108 | WASHAR003 2108 | | | | | DDTC DD Counteroffer RLH JF.docx | Withhold in Full | |
| WASHAR003 2109 | WASHAR003 2109 | 3/29/2018 | Freeman, Jeremy B <FreemanJB@state.gov> | Cavnar, Anna <CavnarA@state.gov> | | 0 RE Defense Distributed.msg | Withhold in Full | |
| WASHAR003 2110 | WASHAR003 2114 | 3/27/2018 | Cavnar, Anna <CavnarA@state.gov>; Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov> | Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov> | Freeman, Jeremy B <FreemanJB@state.gov>; Fabry, Steven F <FabrySF@state.gov> | RE Offer of Settlement (14).msg | Withhold in Full | |
| WASHAR003 2115 | WASHAR003 2119 | 3/27/2018 | Cavnar, Anna <CavnarA@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | Fabry, Steven F <FabrySF@state.gov> | | 0 RE Offer of Settlement (16).msg | Withhold in Full | |
| WASHAR003 2120 | WASHAR003 2123 | 3/27/2018 | Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov>; Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov> | Cavnar, Anna <CavnarA@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov>; Fabry, Steven F <FabrySF@state.gov> | RE Offer of Settlement (18).msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 2124 | WASHAR003 2124 | | | | | DDTC DD Counteroffer v3.docx | Withhold in Full | |
| WASHAR003 2125 | WASHAR003 2127 | 3/28/2018 | Cavnar, Anna <CavnarA@state.gov> | Freeman, Jeremy B </o=SBUState/ou=NCC AG/cn=Recipients/cn=Freeman JB> | 0 | RE PM Final Defense Distributed offer of settlement (6).msg | Withhold in Full | |
| WASHAR003 2128 | WASHAR003 2133 | 5/25/2018 | Fabry, Steven F <FabrySF@state.gov> | Cavnar, Anna <CavnarA@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov> | FW Defense Distributed (11).msg | Withhold in Full | |
| WASHAR003 2134 | WASHAR003 2135 | | | | | Defendants' Revised Response to Written Offer of Settlement (April 24, 2....pdf | Withhold in Full | |
| WASHAR003 2136 | WASHAR003 2141 | 5/25/2018 | Dorosin, Joshua L <DorosinJL@state.gov> | Fabry, Steven F <FabrySF@state.gov> | Cavnar, Anna <CavnarA@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | FW Defense Distributed (12).msg | Withhold in Full | |
| WASHAR003 2142 | WASHAR003 2143 | | | | | Defendants' Revised Response to Written Offer of Settlement (April 24, 2....pdf | Withhold in Full | |
| WASHAR003 2144 | WASHAR003 2149 | 5/29/2018 | Dorosin, Joshua L <DorosinJL@state.gov>; Fabry, Steven F <FabrySF@state.gov> | Cavnar, Anna <CavnarA@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov> | FW Defense Distributed (17).msg | Withhold in Full | |
| WASHAR003 2150 | WASHAR003 2151 | | | | | Defendants' Revised Response to Written Offer of Settlement (April 24, 2....pdf | Withhold in Full | |
| WASHAR003 2152 | WASHAR003 2155 | 5/25/2018 | Robinson, Stuart J. (CIV) (Stuart.J.Robinson@usdoj.gov); Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov> | Cavnar, Anna <CavnarA@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov> | FW Defense Distributed (9).msg | Withhold in Full | |
| WASHAR003 2156 | WASHAR003 2157 | | | | | DDTC DD Counteroffer v9.docx | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 2158 | WASHAR003 2163 | 5/25/2018 | Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov> | Cavnar, Anna <CavnarA@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov> | FW  Defense Distributed.msg | Withhold in Full | |
| WASHAR003 2164 | WASHAR003 2167 | 5/25/2018 | Cavnar, Anna <CavnarA@state.gov>; Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov> | Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov> | Freeman, Jeremy B <FreemanJB@state.gov> | RE  Defense Distributed (10).msg | Withhold in Full | |
| WASHAR003 2168 | WASHAR003 2169 | | | | | Defendants' Revised Response to Written Offer of Settlement (April 24, 2....pdf | Withhold in Full | |
| WASHAR003 2170 | WASHAR003 2175 | 5/29/2018 | Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov>; Cavnar, Anna <CavnarA@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov> | Hart, Robert L <HartRL@state.gov> | Monjay, Robert <MonjayR@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | RE  Defense Distributed (13).msg | Withhold in Full | |
| WASHAR003 2176 | WASHAR003 2181 | 5/29/2018 | Hart, Robert L <HartRL@state.gov>; Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov>; Cavnar, Anna <CavnarA@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov> | Monjay, Robert <MonjayR@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | RE  Defense Distributed (14).msg | Withhold in Full | |
| WASHAR003 2182 | WASHAR003 2187 | 5/29/2018 | Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov>; Hart, Robert L <HartRL@state.gov>; Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | Cavnar, Anna <CavnarA@state.gov> | Monjay, Robert <MonjayR@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | RE  Defense Distributed (15).msg | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0032188 | WASHAR0032193 | 5/29/2018 | Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov>; Robinson, Stuart J. (CIV) (Stuart.J.Robinson@usdoj.gov) | Fabry, Steven F <FabrySF@state.gov> | Dorosin, Joshua L <DorosinJL@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Cavnar, Anna <CavnarA@state.gov> | RE  Defense Distributed (18).msg | Withhold in Full | |
| WASHAR0032194 | WASHAR0032199 | 5/29/2018 | Fabry, Steven F <FabrySF@state.gov>; Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov> | Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov > | Dorosin, Joshua L <DorosinJL@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Cavnar, Anna <CavnarA@state.gov> | RE  Defense Distributed (20).msg | Withhold in Full | |
| WASHAR0032200 | WASHAR0032201 | 7/27/2018 | Paul, Joshua M <PaulJM@state.gov> | Strike, Andrew P <StrikeAP@state.gov> | 0 | 0711 CONTINGENCY POINTS--DDTC--DEFENSE DISTRIBUTED.msg | Withhold in Full | |
| WASHAR0032202 | WASHAR0032204 | | | | | 0711 CONTINGENCY POINTS--DDTC--DEFENSE DISTRIBUTED.docx | Withhold in Full | |
| WASHAR0032205 | WASHAR0032206 | 7/25/2018 | Litzenberger, Earle D (Lee) <LitzenbergerED@state.gov> | Paul, Joshua M <PaulJM@state.gov> | PM-Staffers Mailbox <PM-StaffersMailbox@state.gov>; PM-CPA <PM-CPA@state.gov> | Clearance  Draft Response to Engel on Pending Settlement.msg | Withhold in Full | |
| WASHAR0032207 | WASHAR0032208 | | | | | Engel Response (07-25-18).docx | Withhold in Full | |
| WASHAR0032209 | WASHAR0032209 | 7/29/2018 | Kaidanow, Tina S <KaidanowTS@state.gov>; Litzenberger, Earle D (Lee) <LitzenbergerED@state.gov>; Miller, Michael F <Millermf@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov>; Carter, Rachel <CarterR@state.gov> | Paul, Joshua M </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=FE0AF1773ED642DF9120291EA0A8C588-PAUL, JOSHU> | PM-CPA <PM-CPA@state.gov> | DD Sunday Thoughts (1).msg | Withhold in Full | |
| WASHAR0032210 | WASHAR0032210 | | | | | DD MF.docx | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 2211 | WASHAR003 2211 | 6/15/2018 | Ricci, Anthony <RicciA@state.gov> | McKeeby, David I <McKeebyDI@state.gov> | Paul, Joshua M <PaulJM@state.gov> | Defense Distributed Settlement.msg | Withhold in Full | |
| WASHAR003 2212 | WASHAR003 2212 | 7/24/2018 | Paul, Joshua M <PaulJM@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov> | ECR Congressional Consultation Letter.msg | Withhold in Full | |
| WASHAR003 2213 | WASHAR003 2213 | 7/26/2018 | Rogers, Shana A <RogersSA2@state.gov> | Wrege, Karen M <WregeKM@state.gov> | Miller, Michael F <Millermf@state.gov>; Dearth, Anthony M <DearthAM@state.gov>; Paul, Joshua M <PaulJM@state.gov>; Pritchard, Edward W <PritchardEW@state.gov> | Emails to the Response team.msg | Withhold in Full | |
| WASHAR003 2214 | WASHAR003 2215 | 5/25/2018 | Litzenberger, Earle D (Lee) <LitzenbergerED@state.gov> | Strike, Andrew P <StrikeAP@state.gov> | PM-CPA <PM-CPA@state.gov> | For Lee -- For Clearance -- PM Megatalkers.msg | Withhold in Full | |
| WASHAR003 2216 | WASHAR003 2227 | | | | | 0517 PM Mega Talkers -- FINAL.DOCX | Withhold in Full | |
| WASHAR003 2228 | WASHAR003 2229 | 5/15/2018 | McKeeby, David I <McKeebyDI@state.gov> | Harvey, Patrick J <harveypj2@state.gov> | PM-CPA <PM-CPA@state.gov>; DRL-Press <DRL-Press@state.gov> | FW  Cats I-III TPs.msg | Withhold in Full | |
| WASHAR003 2230 | WASHAR003 2234 | | | | | 0514 FINAL-- INTERAGENCY TPs--CATS I-III.DOCX | Withhold in Full | |
| WASHAR003 2235 | WASHAR003 2238 | 5/16/2018 | McKeeby, David I <McKeebyDI@state.gov> | Paul, Joshua M </o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=fe0af1773ed642df9120291ea0a8c588-Paul, Joshu> | 0 | FW  EAR NPRM on Control of Firearms and Related Articles the President Determines No Longer Warrant Control Under the United States Munitions List.msg | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 2239 | WASHAR003 2242 | 5/15/2018 | 'Kouts, Jodi L. EOP/NSC' <Jodi.L.Kouts@nsc.eop.gov> | Paul, Joshua M </o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=fe0af1773ed642df9120291ea0a8c588-Paul, Joshu> | 'Picard, Vincent M. EOP/NSC' <Vincent.M.Picard@nsc.eop.gov>; 'Kaplan, James L. EOP/NSC' <James.L.Kaplan@nsc.eop.gov> | RE_ Roll Out call - CATS 1-3.msg | Withhold in Full | |
| WASHAR003 2243 | WASHAR003 2246 | | | | | 0507 Roll out Plan USML Cats I-III (004) (002).docx | Withhold in Full | |
| WASHAR003 2247 | WASHAR003 2249 | | | | | 18-062143 Draft Response to Sander Levin incoming 071218 (DDTC).docx | Withhold in Full | |
| WASHAR003 2250 | WASHAR003 2256 | | | | | 20180709-000 - DTCP draft v.7.docx | Withhold in Full | |
| WASHAR003 2257 | WASHAR003 2257 | 7/27/2018 | Paul, Joshua M <PaulJM@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov> | Miller, Michael F <Millermf@state.gov> | PM-Staffers Mailbox <PM-StaffersMailbox@state.gov> | Fwd  IM to S regarding Defense Distributed settlement.msg | Withhold in Full | |
| WASHAR003 2258 | WASHAR003 2260 | | | | | Information Memo to S re DD.docx | Withhold in Full | |
| WASHAR003 2261 | WASHAR003 2270 | | | | | Tab 1 - Settlement Agreement.pdf | Withhold in Full | |
| WASHAR003 2271 | WASHAR003 2271 | 7/26/2018 | Darrach, Tamara A <DarrachTA@state.gov> | Paul, Joshua M </o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=fe0af1773ed642df9120291ea0a8c588-Paul, Joshu> | Carter, Rachel <CarterR@state.gov>; Miller, Michael F <Millermf@state.gov> | Menendez and Engel responses.msg | Withhold in Full | |
| WASHAR003 2272 | WASHAR003 2274 | | | | | Engel Menendez Response.docx | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 2275 | WASHAR003 2275 | 5/11/2018 | Kaidanow, Tina S <KaidanowTS@state.gov> | McKeeby, David I <McKeebyDI@state.gov> | Paul, Joshua M <PaulJM@state.gov> | PDAS Clearance  On-Record Quote for Wash Times Story.msg | Withhold in Full | |
| WASHAR003 2276 | WASHAR003 2279 | | | | | 0420 CATS I-III MYTHS V FACTS.docx | Withhold in Full | |
| WASHAR003 2280 | WASHAR003 2280 | 7/27/2018 | Miller, Michael F <Millermf@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov> | Paul, Joshua M </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=FE0AF1773ED642DF9120291EA0A8C588-PAUL, JOSHU> | PM-Staffers Mailbox <PM-StaffersMailbox@state.gov> | Re  IM to S regarding Defense Distributed settlement (1).msg | Withhold in Full | |
| WASHAR003 2281 | WASHAR003 2282 | 7/30/2018 | Paul, Joshua M <PaulJM@state.gov>; Miller, Michael F <Millermf@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov> | PM-Staffers Mailbox <PM-StaffersMailbox@state.gov> | PM-Staffers Mailbox <PM-StaffersMailbox@state.gov> | RE  IM to S regarding Defense Distributed settlement.msg | Withhold in Full | |
| WASHAR003 2283 | WASHAR003 2292 | | | | | (S_463787) Tab 1 - Settlement Agreement.pdf | Withhold in Full | |
| WASHAR003 2293 | WASHAR003 2295 | | | | | (S_463789) Tab 3 Letter to Defense Distributed.pdf | Withhold in Full | |
| WASHAR003 2296 | WASHAR003 2297 | 7/9/2018 | Paul, Joshua M <PaulJM@state.gov> | Foster, John A <FosterJA2@state.gov> | 0 | RE  Non-DoD Source  Clearance Request by COB Monday  Defense Distributed Revised Settlement Item Three Letter .msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 2298 | WASHAR003 2304 | 6/5/2018 | Tapia, Angela M Maj USAF OSD OASD LA (US) <angela.m.tapia2.mil@mail.mil>; Paul, Joshua M <PaulJM@state.gov>; Kimberly Ekmark <Kimberly.Ekmark@bis.doc.gov>; Eugene Cottilli <Eugene.Cottilli@bis.doc.gov>; Cooper, John M <CooperJM3@state.gov> | Blake, Victoria C CIV DTSA PD (US) <victoria.c.blake.civ@mail.mil> | Nesterczuk, Oksana D CIV DTSA PD (US) <oksana.d.nesterczuk.civ@mail.mil>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov> | RE  Non-DoD Source  RE  Roll Out call - CATS 1-3.msg | Withhold in Full | |
| WASHAR003 2305 | WASHAR003 2315 | | | | | smime.p7m | Withhold in Full | |
| WASHAR003 2316 | WASHAR003 2318 | 7/25/2018 | Dearth, Anthony M <DearthAM@state.gov>; PM-CPA <PM-CPA@state.gov> | Paul, Joshua M </o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=fe0af1773ed642df9120291ea0a8c588-Paul, Joshu> | Willbrand, Ryan T <WillbrandRT@state.gov> | RE  Calls from the public about 3D printers (1).msg | Withhold in Full | |
| WASHAR003 2319 | WASHAR003 2320 | 5/16/2018 | Monjay, Robert <MonjayR@state.gov> | Strike, Andrew P <StrikeAP@state.gov> | PM-CPA <PM-CPA@state.gov> | RE  Cat I-III Talking Points for Firearms Industry Compliance Conference.msg | Withhold in Full | |
| WASHAR003 2321 | WASHAR003 2324 | | | | | 0420 CATS I-III MYTHS V FACTS.DOCX | Withhold in Full | |
| WASHAR003 2325 | WASHAR003 2326 | | | | | 0420 INTERAGENCY TPs--CATS I-III.DOCX | Withhold in Full | |
| WASHAR003 2327 | WASHAR003 2332 | 5/24/2018 | Monjay, Robert <MonjayR@state.gov>; PM-CPA <PM-CPA@state.gov> | McKeeby, David I <McKeebyDI@state.gov> | Hart, Robert L <HartRL@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | RE  Cats I-III.msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 2333 | WASHAR003 2334 | 7/25/2018 | Paul, Joshua M <PaulJM@state.gov>; Darrach, Tamara A <DarrachTA@state.gov>; Abisellan, Eduardo <AbisellanE@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | Urena, Michael A <UrenaMA@state.gov> | PM-CPA <PM-CPA@state.gov> | RE  Clearance  1400  Draft Response to Engel on Pending Settlement.msg | Withhold in Full | |
| WASHAR003 2335 | WASHAR003 2341 | 5/24/2018 | Paul, Joshua M <PaulJM@state.gov>; Kimberly Ekmark <Kimberly.Ekmark@bis.doc.gov>; Eugene Cottilli <Eugene.Cottilli@bis.doc.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | PM-CPA <PM-CPA@state.gov>; Monjay, Robert <MonjayR@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov> | RE  Commerce and State rules as published in the OFR on 5 24 18 and link to Myths and Facts posted on the BIS website.msg | Withhold in Full | |
| WASHAR003 2342 | WASHAR003 2349 | 5/16/2018 | Timothy Mooney <Timothy.Mooney@bis.doc.gov>; Paul, Joshua M <PaulJM@state.gov>; Kimberly Ekmark <Kimberly.Ekmark@bis.doc.gov>; Eugene Cottilli <Eugene.Cottilli@bis.doc.gov> | McKeeby, David I <McKeebyDI@state.gov> | PM-CPA <PM-CPA@state.gov>; Kathleen Barfield <Kathleen.Barfield@bis.doc.gov> | RE  Commerce and State rules were delivered to the OFR at 1 37pm on May 10 .msg | Withhold in Full | |
| WASHAR003 2350 | WASHAR003 2353 | | | | | 0514 FINAL -- CATS I-III MYTHS V FACTS.docx | Withhold in Full | |
| WASHAR003 2354 | WASHAR003 2357 | 7/27/2018 | Strike, Andrew P <StrikeAP@state.gov> | Paul, Joshua M </o=ExchangeLabs/ou=Exchan ge Administrative Group (FYDIBOHF23SPDLT)/cn=Recipi ents/cn=fe0af1773ed642df912 0291ea0a8c588-Paul, Joshu> | McKeeby, David I <McKeebyDI@state.gov> | RE  Control Number  H20180727 004 -- Member  Markey  Edward J  -- Date Due 8 1 2018.msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 2358 | WASHAR003 2358 | 4/10/2018 | Paul, Joshua M <PaulJM@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | McKeeby, David I <McKeebyDI@state.gov> | RE  DD Settlement (1).msg | Withhold in Full | |
| WASHAR003 2359 | WASHAR003 2360 | 4/10/2018 | Heidema, Sarah J <HeidemaSJ@state.gov> | Paul, Joshua M </o=ExchangeLabs/ou=Exchan ge Administrative Group (FYDIBOHF23SPDLT)/cn=Recipi ents/cn=fe0af1773ed642df912 0291ea0a8c588-Paul, Joshu> | McKeeby, David I <McKeebyDI@state.gov> | RE  DD Settlement.msg | Withhold in Full | |
| WASHAR003 2361 | WASHAR003 2361 | 5/14/2018 | Paul, Joshua M <PaulJM@state.gov>; PM-CPA <PM-CPA@state.gov> | Monjay, Robert <MonjayR@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | RE  Did the rules go over to the Staffers .msg | Withhold in Full | |
| WASHAR003 2362 | WASHAR003 2363 | | | | | Cats I-III Cheat Sheet.docx | Withhold in Full | |
| WASHAR003 2364 | WASHAR003 2385 | | | | | Cat I-III Combined PR - FRN FINAL REG TEXT ONLY.docx | Withhold in Full | |
| WASHAR003 2386 | WASHAR003 2386 | 7/24/2018 | Rogers, Shana A <RogersSA2@state.gov>; Paul, Joshua M <PaulJM@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov> | 0 | RE  ECR Congressional Consultation Letter.msg | Withhold in Full | |
| WASHAR003 2387 | WASHAR003 2389 | 7/26/2018 | Kaidanow, Tina S <KaidanowTS@state.gov>; PM-Staffers Mailbox <PM-StaffersMailbox@state.gov>; Carter, Rachel <CarterR@state.gov> | Paul, Joshua M </o=ExchangeLabs/ou=Exchan ge Administrative Group (FYDIBOHF23SPDLT)/cn=Recipi ents/cn=fe0af1773ed642df912 0291ea0a8c588-Paul, Joshu> | Miller, Michael F <Millermf@state.gov> | RE  For approval  Draft Response to Engel on Pending Settlement.msg | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0032390 | WASHAR0032391 | 7/27/2018 | Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov>; Miller, Michael F <Millermf@state.gov>; Shin, Jae E <ShinJE@state.gov>; Davis, Terry L <DavisTL@state.gov>; Shufflebarger, Jamie <ShufflebargerJ@state.gov>; P_StaffAssistants <P_StaffAssistants@state.gov>; SP_Staff Assistants <SP_StaffAssistants@state.gov>; Darrach, Tamara A <DarrachTA@state.gov>; Abisellan, Eduardo <AbisellanE@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | Paul, Joshua M </o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=fe0af1773ed642df9120291ea0a8c588-Paul, Joshu> | 0 | RE  For Clearance  IM to S regarding Defense Distributed settlement.msg | Withhold in Full | |
| WASHAR0032392 | WASHAR0032392 | 7/26/2018 | Paul, Joshua M <PaulJM@state.gov> | Darrach, Tamara A <DarrachTA@state.gov> | 0 | Re  Menendez and Engel responses.msg | Withhold in Full | |
| WASHAR0032393 | WASHAR0032394 | 7/25/2018 | Nauert, Heather N <NauertHN@state.gov>; Mason, Julia N <MasonJN@state.gov>; PA Press Duty <PAPressDuty@state.gov>; PM-CPA <PM-CPA@state.gov> | Paul, Joshua M </o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=fe0af1773ed642df9120291ea0a8c588-Paul, Joshu> | 0 | Email about  Sen. Menendez on State authorizing 3D plastic guns | Withhold in Full | |
| WASHAR0032395 | WASHAR0032396 | 7/25/2018 | Nauert, Heather N <NauertHN@state.gov>; Mason, Julia N <MasonJN@state.gov>; PA Press Duty <PAPressDuty@state.gov>; PM-CPA <PM-CPA@state.gov> | Paul, Joshua M <PaulJM@state.gov> | 0 | Email about  Sen. Menendez on State authorizing 3D plastic guns | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 2397 | WASHAR003 2397 | 7/20/2018 | Marquis, Matthew R <MarquisMR@state.gov>; PM-CPA <PM-CPA@state.gov> | Paul, Joshua M <PaulJM@state.gov> | 0 | RE  mm .msg | Withhold in Full | |
| WASHAR003 2398 | WASHAR003 2401 | 7/25/2018 | Carter, Rachel <CarterR@state.gov> | PM-Staffers Mailbox <PM-StaffersMailbox@state.gov> | Paul, Joshua M <PaulJM@state.gov>; Hart, Robert L <HartRL@state.gov> | RE  New PM Tasker  Q&A on the Defense Distributed Protest Issue for PM A S Nominee R  Clarke Cooper's Hearing TBD.msg | Withhold in Full | |
| WASHAR003 2402 | WASHAR003 2403 | 5/11/2018 | Kaidanow, Tina S <KaidanowTS@state.gov>; McKeeby, David I <McKeebyDI@state.gov> | Paul, Joshua M </o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=fe0af1773ed642df9120291ea0a8c588-Paul, Joshu> | 0 | RE  PDAS Clearance  On-Record Quote for Wash Times Story (1).msg | Withhold in Full | |
| WASHAR003 2404 | WASHAR003 2404 | 5/11/2018 | McKeeby, David I <McKeebyDI@state.gov> | Kaidanow, Tina S <KaidanowTS@state.gov> | Paul, Joshua M <PaulJM@state.gov> | RE  PDAS Clearance  On-Record Quote for Wash Times Story (2).msg | Withhold in Full | |
| WASHAR003 2405 | WASHAR003 2406 | 5/11/2018 | Paul, Joshua M <PaulJM@state.gov>; McKeeby, David I <McKeebyDI@state.gov> | Kaidanow, Tina S <KaidanowTS@state.gov> | 0 | RE  PDAS Clearance  On-Record Quote for Wash Times Story.msg | Withhold in Full | |
| WASHAR003 2407 | WASHAR003 2410 | 5/25/2018 | Strike, Andrew P <StrikeAP@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Hamilton, Catherine E <HamiltonCE@state.gov>; Koelling, Richard W <KoellingRW@state.gov> | Monjay, Robert <MonjayR@state.gov> | PM-CPA <PM-CPA@state.gov> | RE  Please clear -- Updated PM Megatalkers on CATs 1-3.msg | Withhold in Full | |
| WASHAR003 2411 | WASHAR003 2411 | | | | | USML Categories 1 (DTCP).docx | Withhold in Full | |
| WASHAR003 2412 | WASHAR003 2414 | 7/26/2018 | PM-Staffers Mailbox <PM-StaffersMailbox@state.gov>; Darrach, Tamara A <DarrachTA@state.gov> | Reeser, Tiffany R <ReeserTR@state.gov> | Paul, Joshua M <PaulJM@state.gov>; Carter, Rachel <CarterR@state.gov>; Chandler, Karen R <ChandlerKR@state.gov> | RE  PM Final  Additional Q&A for PM A S Nominee R  Clarke Cooper's Hearing.msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 2415 | WASHAR003 2417 | 4/6/2018 | Paul, Joshua M <PaulJM@state.gov> | Hart, Robert L <HartRL@state.gov> | Dearth, Anthony M <DearthAM@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Koelling, Richard W <KoellingRW@state.gov>; Steffens, Jessica L <SteffensJL@state.gov> | RE  PM Final  Defense Distributed offer of settlement.msg | Withhold in Full | |
| WASHAR003 2418 | WASHAR003 2420 | 5/18/2018 | Heidema, Sarah J <HeidemaSJ@state.gov>; Strike, Andrew P <StrikeAP@state.gov>; Hamilton, Catherine E <HamiltonCE@state.gov> | Monjay, Robert <MonjayR@state.gov> | PM-CPA <PM-CPA@state.gov> | RE  Posting timeline for on CATs 1-3 regulation review on the DDTC website .msg | Withhold in Full | |
| WASHAR003 2421 | WASHAR003 2422 | | | | | 0711 CONTINGENCY POINTS--DDTC-- DEFENSE DISTRIBUTED.DOCX | Withhold in Full | |
| WASHAR003 2423 | WASHAR003 2429 | 7/25/2018 | Heidema, Sarah J <HeidemaSJ@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Darrach, Tamara A <DarrachTA@state.gov>; Miller, Michael F <Millermf@state.gov>; Hart, Robert L <HartRL@state.gov> | Paul, Joshua M <PaulJM@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov>; PM-CPA <PM-CPA@state.gov> | RE  S Contingency Lines.msg | Withhold in Full | |
| WASHAR003 2430 | WASHAR003 2430 | 7/27/2018 | Paul, Joshua M <PaulJM@state.gov> | Carter, Rachel <CarterR@state.gov> | 0 | Re  Submitted to S  Defense Distributed IM to S (1).msg | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 2431 | WASHAR003 2432 | 7/27/2018 | PM-Staffers Mailbox <PM-StaffersMailbox@state.gov>; Carter, Rachel <CarterR@state.gov> | Paul, Joshua M </O=EXCHANGELABS/OU=EXC HANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIP IENTS/CN=FE0AF1773ED642DF 9120291EA0A8C588-PAUL, JOSHU> | Miller, Michael F <Millermf@state.gov> | RE  Submitted to S  Defense Distributed IM to S.msg | Withhold in Full | |
| WASHAR003 2433 | WASHAR003 2433 | 7/25/2018 | Paul, Joshua M <PaulJM@state.gov>; PM-CPA <PM-CPA@state.gov> | McKeeby, David I <McKeebyDI@state.gov> | 0 | RE  WAR ENTRIES.msg | Withhold in Full | |
| WASHAR003 2434 | WASHAR003 2434 | 7/25/2018 | Paul, Joshua M <PaulJM@state.gov> | McKeeby, David I </O=EXCHANGELABS/OU=EXC HANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIP IENTS/CN=42EF9BEF355D4E5C 8AFED0167A1D8C3C-MCKEEBY, DA> | PM-CPA <PM-CPA@state.gov> | RE_ This Week's WAR entry--.msg | Withhold in Full | |
| WASHAR003 2435 | WASHAR003 2435 | 7/9/2018 | Paul, Joshua M <PaulJM@state.gov> | Foster, John A <FosterJA2@state.gov> | 0 | Reminder - Clearance Request by COB Today  Defense Distributed Revised Settlement Item Three Letter .msg | Withhold in Full | |
| WASHAR003 2436 | WASHAR003 2438 | | | | | 2018-07-06 - Draft DD Settlement Letter.docx | Withhold in Full | |
| WASHAR003 2439 | WASHAR003 2439 | 7/25/2018 | Hart, Robert L <HartRL@state.gov> | Paul, Joshua M </o=ExchangeLabs/ou=Exchan ge Administrative Group (FYDIBOHF23SPDLT)/cn=Recipi ents/cn=fe0af1773ed642df912 0291ea0a8c588-Paul, Joshu> | Heidema, Sarah J <HeidemaSJ@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Miller, Michael F <Millermf@state.gov>; PM-CPA <PM-CPA@state.gov>; Darrach, Tamara A <DarrachTA@state.gov> | S Contingency Lines.msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 2440 | WASHAR003 2441 | 1/25/2018 | Rogers, Shana A <RogersSA2@state.gov> | Abraham, Liz (Federal) <LAbraham@doc.gov> | 0 | 18 USC 926.msg | Withhold in Full | |
| WASHAR003 2442 | WASHAR003 2443 | 7/25/2017 | Rogers, Shana A <RogersSA2@state.gov> | Abraham, Liz (Federal) <LAbraham@doc.gov> | 0 | AECA FAA reporting requirements applicable to 600 series.msg | Withhold in Full | |
| WASHAR003 2444 | WASHAR003 2444 | 12/19/2017 | Rogers, Shana A <RogersSA2@state.gov> | Abraham, Liz (Federal) <LAbraham@doc.gov> | 0 | Cat I-III.msg | Withhold in Full | |
| WASHAR003 2445 | WASHAR003 2445 | 9/28/2017 | PM-DDTC-DL <PM-DDTC-DL@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Paul, Joshua M <PaulJM@state.gov> | Categories I  II  & III.msg | Withhold in Full | |
| WASHAR003 2446 | WASHAR003 2446 | 8/30/2017 | Rogers, Shana A <RogersSA2@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov> | Hart, Robert L <HartRL@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Categories I-III proposed rule.msg | Withhold in Full | |
| WASHAR003 2447 | WASHAR003 2472 | | | | | Cat I-III Combined PR - FRN 12.docx | Withhold in Full | |
| WASHAR003 2473 | WASHAR003 2473 | 1/26/2018 | Rogers, Shana A <RogersSA2@state.gov> | Monjay, Robert <MonjayR@state.gov> | Hart, Robert L <HartRL@state.gov>; Koelling, Richard W <KoellingRW@state.gov> | Cats I-III Brokering.msg | Withhold in Full | |
| WASHAR003 2474 | WASHAR003 2503 | | | | | Cat I-III Combined PR - FRN 14 (with redline revisions to Part 129).docx | Withhold in Full | |
| WASHAR003 2504 | WASHAR003 2504 | 8/22/2017 | Rogers, Shana A <RogersSA2@state.gov> | Kottmyer, Alice M <KottmyerAM@state.gov> | Kottmyer, Alice M <KottmyerAM@state.gov> | Cats I-III.msg | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 2505 | WASHAR003 2506 | 2/24/2018 | Bashadi, Sarah  O. EOP/OMB <Sarah_O._Bashadi@omb.eop.gov>; Peterson, Patricia R. EOP/NSC <Patricia_R_Peterson@nsc.eop.gov>; Fischler, Danny (Danny.Fischler@hq.dhs.gov); Gormsen, Eric T (OLP) <Eric.T.Gormsen@usdoj.gov>; Plotnick, Sarah (Federal) <splotnick@doc.gov>; Krueger, Thomas G <KruegerTG@state.gov>; Peckham, Yvonne M <PeckhamYM@state.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Laychak, Michael R SES DTSA EO (US) <michael.r.laychak.civ@mail.mil>; Minnifield, Tracy J CIV DTSA LD (US) <tracy.j.minnifield.civ@mail.mil>; Mueller, Andrew J CIV DTSA LD (US) <andrew.j.mueller2.civ@mail.mil>; Daoussi, Susan G CIV DTSA LD (US) <susan.g.daoussi.civ@mail.mil>; Timothy Mooney <Timothy.Mooney@bis.doc.gov>; Abraham, Liz (Federal) <LAbraham@doc.gov>; Larysa.A.Simms@usdoj.gov; Eric.M.Epstein@usdoj.gov; John Sonderman <John.Sonderman@bis.doc.gov>; | Seehra, Jasmeet K. EOP/OMB <Jasmeet_K._Seehra@omb.eop.gov> | Paul, Joshua M <PaulJM@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; RAWLS, ROBERT C <ROBERT.C.RAWLS@CBP.DHS.GOV> | Conference call on the Status of Joint Export Rules for Cats 1-3 -- now with documents.msg | Withhold in Full | |
| WASHAR003 2507 | WASHAR003 2509 | | | | | 2018-2-23 BIS edits to ICE-BIS Commitment Letter Exchange - for sending ....docx | Withhold in Full | |
| WASHAR003 2510 | WASHAR003 2541 | | | | | Cat I-III Combined PR - FRN 15 (with redline revisions to Part 129)(ATF ....docx | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 2542 | WASHAR003 2686 | | | | | 2018-2-23 BIS edits to Commerce firearms rule responding to DHS 2018-2-2....docx | Withhold in Full | |
| WASHAR003 2687 | WASHAR003 2690 | | | | | 0222 CATS I-III MYTHS V FACTS.DOCX | Withhold in Full | |
| WASHAR003 2691 | WASHAR003 2695 | | | | | 0222 CATS I-III.DOCX | Withhold in Full | |
| WASHAR003 2696 | WASHAR003 2696 | 2/14/2018 | Rogers, Shana A <RogersSA2@state.gov> | Monjay, Robert <MonjayR@state.gov> | Hart, Robert L <HartRL@state.gov>; Koelling, Richard W <KoellingRW@state.gov> | DOS Control of Firearms Cat I-III Combined PR - FRN 15 - w redline revis (DDTC).msg | Withhold in Full | |
| WASHAR003 2697 | WASHAR003 2727 | | | | | DOS Control of Firearms Cat I-III Combined PR - FRN 15 - w redline revis... (DDTC).docx | Withhold in Full | |
| WASHAR003 2728 | WASHAR003 2728 | 12/19/2017 | Davis, Terry L <DavisTL@state.gov>; Cook, Daniel L <CookDL@state.gov>; Dearth, Anthony M <DearthAM@state.gov>; Paul, Joshua M <PaulJM@state.gov>; Legal-PM-DL <Legal-PM-DL@state.gov>; Aron, David H <AronDH@state.gov> | Davidson-Hood, Simon <DavidsonHoodS@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov> | FLASH CLEARANCE  IP 8 (ECR and Cats I-III) Briefing Materials for New T Under Secretary.msg | Withhold in Full | |
| WASHAR003 2729 | WASHAR003 2731 | | | | | Issue Paper 8 - Export Control Reform Cats I-III.docx | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 2732 | WASHAR003 2732 | 10/5/2017 | Tucker, Maureen E <TuckerME@state.gov>; Cooper, John M <CooperJM3@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Paul, Joshua M <PaulJM@state.gov>; Willbrand, Ryan T <WillbrandRT@state.gov>; Shulman, Arthur <ShulmanA@state.gov>; Davis, Terry L <DavisTL@state.gov> | Davidson-Hood, Simon <DavidsonHoodS@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov> | FLASH CLEARANCE  TASKER from Senator Daines and Congressman Gianforte.msg | Withhold in Full | |
| WASHAR003 2733 | WASHAR003 2735 | | | | | Senator Daines and Congressman Gianforte (H 2017-1003-007) (V3).docx | Withhold in Full | |
| WASHAR003 2736 | WASHAR003 2736 | 6/12/2017 | Rogers, Shana A <RogersSA2@state.gov> | Monjay, Robert <MonjayR@state.gov> | Hart, Robert L <HartRL@state.gov>; Davidson-Hood, Simon <DavidsonHoodS@state.gov> | Fw  BIS Cats I-III Rule.msg | Withhold in Full | |
| WASHAR003 2737 | WASHAR003 2837 | | | | | 2017-6-9 CLEAN proposed USML to CCL for sending to OGC for review for clearance.docx | Withhold in Full | |
| WASHAR003 2838 | WASHAR003 2843 | 9/19/2017 | Rogers, Shana A <RogersSA2@state.gov> | Kottmyer, Alice M <KottmyerAM@state.gov> | Kottmyer, Alice M <KottmyerAM@state.gov> | FW Cat I-III email (Here is the reference to State using $44 94).msg | Withhold in Full | |
| WASHAR003 2844 | WASHAR003 2870 | | | | | 10094_FR_09-05-2017 (Sent to BIS for Burden Reduction Numbers + DSP5 burden hour cost savings).docx | Withhold in Full | |
| WASHAR003 2871 | WASHAR003 2872 | 1/31/2018 | Fabry, Steven F <FabrySF@state.gov> | Rogers, Shana A </O=SBUSTATE/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=ROGERS, SHANA A390> | 0 | FW  Cats I-III Brokering.msg | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 2873 | WASHAR003 2902 | | | | | Cat I-III Combined PR - FRN 14 (with redline revisions to Part 129) (highlight).docx | Withhold in Full | |
| WASHAR003 2903 | WASHAR003 2916 | 9/22/2017 | Kottmyer, Alice M <KottmyerAM@state.gov>; Timothy Mooney <Timothy.Mooney@bis.doc.gov>; Grossman, Beth (Federal) <bgrossman@doc.gov>; Matthew Borman <Matthew.Borman@bis.doc.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Abraham, Liz <LAbraham@doc.gov>; MASTERSON JR., JOHN <JMASTERSON@doc.gov>; Karen NiesVogel <Karen.NiesVogel@bis.doc.gov>; Hillary Hess <Hillary.Hess@bis.doc.gov>; Richard Ashooh <Richard.Ashooh@bis.doc.gov>; Asha, Mathew <amathew@doc.gov>; Dearth, Anthony M <DearthAM@state.gov>; Plotnick, Sarah (Federal) <splotnick@doc.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Nilsson, Brian H <NilssonBH@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | RE_ Updated Commerce firearms rule send to OMB, and updated State rules with conforming edits for the Commerce rule EO 13771 analysis..msg | Withhold in Full | |
| WASHAR003 2917 | WASHAR003 2944 | | | | | 2017-9-19 Redline State firearms proposed rule with EO 13771 analysis.docx | Withhold in Full | |
| WASHAR003 2945 | WASHAR003 2945 | 9/27/2017 | Rogers, Shana A <RogersSA2@state.gov> | Khawam, Joseph N <KhawamJN@state.gov> | Nagy, Nathan <NagyN@state.gov> | FW  Clearance Request  Categories I  II and III of the U S  Munitions List and the Commerce Control List.msg | Withhold in Full | |
| WASHAR003 2946 | WASHAR003 3069 | | | | | Draft Commerce firearms proposed rule.docx | Withhold in Full | |
| WASHAR003 3070 | WASHAR003 3071 | 1/3/2018 | Rogers, Shana A <RogersSA2@state.gov> | Hart, Robert L <HartRL@state.gov> | 0 | FW  Commerce response to State comments -- response due by COB on January 5th.msg | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 3072 | WASHAR003 3202 | | | | | 2017-12-19 Commerce firearms rule addressing interagency State Comments + BIS follow up response.docx | Withhold in Full | |
| WASHAR003 3203 | WASHAR003 3204 | 9/15/2017 | Rogers, Shana A <RogersSA2@state.gov> | Nilsson, Brian H <NilssonBH@state.gov> | 0 | FW  Deregulatory Cost-Sharing.msg | Withhold in Full | |
| WASHAR003 3205 | WASHAR003 3205 | 8/10/2017 | Tucker, Maureen E <TuckerME@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | Nilsson, Brian H <NilssonBH@state.gov> | 0 | Email transmitting Memorandum for the Secretary of State, Secretary of Commerce | Withhold in Full | |
| WASHAR003 3206 | WASHAR003 3206 | | | | | Memorandum for the Secretary of State, Secretary of Commerce | Withhold in Full | |
| WASHAR003 3207 | WASHAR003 3207 | 8/30/2017 | Rogers, Shana A <RogersSA2@state.gov> | Kottmyer, Alice M <KottmyerAM@state.gov> | Kottmyer, Alice M <KottmyerAM@state.gov> | FW  Firearms rollout .msg | Withhold in Full | |
| WASHAR003 3208 | WASHAR003 3208 | 12/19/2017 | Ricci, Anthony <RicciA@state.gov> | Fabry, Steven F <FabrySF@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | FW  FLASH CLEARANCE  IP 8 (ECR and Cats I-III) Briefing Materials for New T Under Secretary (11).msg | Withhold in Full | |
| WASHAR003 3209 | WASHAR003 3211 | | | | | Issue Paper 8 - Export Control Reform Cats I-III.docx | Withhold in Full | |
| WASHAR003 3212 | WASHAR003 3213 | 12/19/2017 | Davidson-Hood, Simon <DavidsonHoodS@state.gov>; Davis, Terry L <DavisTL@state.gov>; Dearth, Anthony M <DearthAM@state.gov>; Legal-PM-DL <Legal-PM-DL@state.gov>; Aron, David H <AronDH@state.gov> | Cook, Daniel L <CookDL@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov>; Shin, Jae E <ShinJE@state.gov>; Tulino, Julia L <TulinoJL@state.gov>; Cook, Daniel L <CookDL@state.gov> | FW  FLASH CLEARANCE  IP 8 (ECR and Cats I-III) Briefing Materials for New T Under Secretary.msg | Withhold in Full | |
| WASHAR003 3214 | WASHAR003 3216 | | | | | Issue Paper 8 - Export Control Reform Cats I-III.docx | Withhold in Full | |
| WASHAR003 3217 | WASHAR003 3218 | | | | | 0821 FACT SHEET--DDTC--CATS I-III_DTCC-RM.docx | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0033219 | WASHAR0033219 | 1/30/2018 | Rogers, Shana A <RogersSA2@state.gov> | Abraham, Liz (Federal) <LAbraham@doc.gov> | | 0 FW  In preparation for next week's meeting on Cats 1-3 -- Materials from DHS.msg | Withhold in Full | |
| WASHAR0033220 | WASHAR0033355 | | | | | 2017-12-19 Commerce firearms rule DHS proposed edits.docx | Withhold in Full | |
| WASHAR0033356 | WASHAR0033358 | | | | | 011818 update Firearms Transfer Issue Paper.docx | Withhold in Full | |
| WASHAR0033359 | WASHAR0033360 | | | | | Final OMB Firearms Regulatory Policy Meeting- Due Outs v3.docx | Withhold in Full | |
| WASHAR0033361 | WASHAR0033362 | 12/27/2017 | Rogers, Shana A <RogersSA2@state.gov> | Abraham, Liz (Federal) <LAbraham@doc.gov> | | 0 FW  Meeting with Commerce and DHS regarding Cats 1-3 and DHS concerns (January 9 from 1 00-2 00).msg | Withhold in Full | |
| WASHAR0033363 | WASHAR0033364 | 9/27/2017 | Shulman, Arthur <ShulmanA@state.gov>; Dearth, Anthony M <DearthAM@state.gov>; Willbrand, Ryan T <WillbrandRT@state.gov>; Davis, Terry L <DavisTL@state.gov>; Paul, Joshua M <PaulJM@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | Noonan, Michael J <NoonanMJ@state.gov> | Hart, Robert L <HartRL@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | FW  New PM Tasker  Control Number H20170926 003 -- Member  Cardin  Benjamin L  .msg | Withhold in Full | |
| WASHAR0033365 | WASHAR0033368 | | | | | H20170926-003 - DTCP proposed response - Cardin Cats I-III v.5.docx | Withhold in Full | |
| WASHAR0033369 | WASHAR0033370 | 1/30/2018 | Rogers, Shana A <RogersSA2@state.gov> | Abraham, Liz (Federal) <LAbraham@doc.gov> | | 0 FW  Status of Cats 1-3.msg | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 3371 | WASHAR003 3382 | 9/19/2017 | Prosser, Sarah E <ProsserSE@state.gov> | Kottmyer, Alice M <KottmyerAM@state.gov> | Rogers, Shana A <RogersSA2@state.gov>; Dorosin, Joshua L <DorosinJL@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov> | FW  Updated Commerce firearms rule send to OMB  and updated State rules with conforming edits for the Commerce rule EO 13771 analysis .msg | Withhold in Full | |
| WASHAR003 3383 | WASHAR003 3383 | 7/11/2018 | Rogers, Shana A <RogersSA2@state.gov> | Monjay, Robert <MonjayR@state.gov> | 0 | FYI on Public Comments with non-pubic information .msg | Withhold in Full | |
| WASHAR003 3384 | WASHAR003 3385 | 7/24/2017 | Reese, Kelly K <ReeseKK@state.gov> | Blake, Victoria C CIV DTSA PD (US) <victoria.c.blake.civ@mail.mil> | PM-CPA <PM-CPA@state.gov>; Nesterczuk, Oksana D CIV DTSA PD (US) <oksana.d.nesterczuk.civ@mail.mil>; Peartree, C Edward <PeartreeCE@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Ganzer, Ann K <GanzerAK@state.gov>; Nesterczuk, Oksana D CIV DTSA PD (US) <oksana.d.nesterczuk.civ@mail.mil>; Eugene.Cottilli@bis.doc.gov; ISN-SCO-DL <ISN-SPC-DL@state.gov>; Koelling, Richard W <KoellingRW@state.gov> | RE  Non-DoD Source  For Clearance Updated Revising USML Cat I-III Myths and Facts.msg | Withhold in Full | |
| WASHAR003 3386 | WASHAR003 3389 | | | | | Revising USML Categories I-III.docx | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0033390 | WASHAR0033396 | 9/19/2017 | 'Timothy Mooney' <Timothy.Mooney@bis.doc.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Matthew Borman <Matthew.Borman@bis.doc.gov> | Kottmyer, Alice M <KottmyerAM@state.gov> | Abraham, Liz <LAbraham@doc.gov>; MASTERSON JR., JOHN <JMASTERSON@doc.gov>; Karen NiesVogel <Karen.NiesVogel@bis.doc.gov>; Hillary Hess <Hillary.Hess@bis.doc.gov>; Richard Ashooh <Richard.Ashooh@bis.doc.gov>; Asha, Mathew <amathew@doc.gov>; Dearth, Anthony M <DearthAM@doc.gov>; Plotnick, Sarah (Federal) <splotnick@doc.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Grossman, Beth (Federal) <bgrossman@doc.gov>; Nilsson, Brian H <NilssonBH@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov> | RE  Cat I-III email (Here is the reference to State using $44 94).msg | Withhold in Full | |
| WASHAR0033397 | WASHAR0033399 | 9/5/2017 | Monjay, Robert <MonjayR@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | Kottmyer, Alice M <KottmyerAM@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov> | RE  Categories I-III proposed rule (46).msg | Withhold in Full | |
| WASHAR0033400 | WASHAR0033401 | 9/5/2017 | Kottmyer, Alice M <KottmyerAM@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | Monjay, Robert <MonjayR@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov> | RE  Categories I-III proposed rule (47).msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0033402 | WASHAR0033427 | | | | | Cat I-III Combined PR - FRN 12 (LPM+LM+RMA).docx | Withhold in Full | |
| WASHAR0033428 | WASHAR0033429 | 9/1/2017 | Rogers, Shana A <RogersSA2@state.gov> | Kottmyer, Alice M <KottmyerAM@state.gov> | Prosser, Sarah E <ProsserSE@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov> | RE  Categories I-III proposed rule (48).msg | Withhold in Full | |
| WASHAR0033430 | WASHAR0033431 | 9/1/2017 | Rogers, Shana A <RogersSA2@state.gov>; Hart, Robert L <HartRL@state.gov> | Kottmyer, Alice M <KottmyerAM@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov> | RE  Categories I-III proposed rule (49).msg | Withhold in Full | |
| WASHAR0033432 | WASHAR0033457 | | | | | Cat I-III Combined PR - FRN 12.docx | Withhold in Full | |
| WASHAR0033458 | WASHAR0033458 | 9/1/2017 | Rogers, Shana A <RogersSA2@state.gov>; Hart, Robert L <HartRL@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | | 0RE  Categories I-III proposed rule (50).msg | Withhold in Full | |
| WASHAR0033459 | WASHAR0033462 | 8/30/2017 | Kottmyer, Alice M <KottmyerAM@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | Monjay, Robert <MonjayR@state.gov> | Monjay, Robert <MonjayR@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov> | Re  Categories I-III proposed rule (51).msg | Withhold in Full | |
| WASHAR0033463 | WASHAR0033465 | 8/30/2017 | Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | Kottmyer, Alice M <KottmyerAM@state.gov> | Monjay, Robert <MonjayR@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov> | RE  Categories I-III proposed rule (53).msg | Withhold in Full | |
| WASHAR0033466 | WASHAR0033468 | 9/5/2017 | Rogers, Shana A <RogersSA2@state.gov>; Monjay, Robert <MonjayR@state.gov> | Kottmyer, Alice M <KottmyerAM@state.gov> | Kottmyer, Alice M <KottmyerAM@state.gov> | RE  Categories I-III proposed rule.msg | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 3469 | WASHAR003 3469 | 8/15/2017 | Rogers, Shana A <RogersSA2@state.gov> | Kottmyer, Alice M <KottmyerAM@state.gov> | Kottmyer, Alice M <KottmyerAM@state.gov> | RE  Cats I-III (67).msg | Withhold in Full | |
| WASHAR003 3470 | WASHAR003 3470 | 4/7/2017 | Rogers, Shana A <RogersSA2@state.gov>; Hart, Robert L <HartRL@state.gov> | Monjay, Robert <MonjayR@state.gov> | | 0 RE  Cats I-III (84).msg | Withhold in Full | |
| WASHAR003 3471 | WASHAR003 3495 | | | | | Cat I-III Combined PR - FRN 10.doc | Withhold in Full | |
| WASHAR003 3496 | WASHAR003 3496 | 6/8/2017 | Rogers, Shana A <RogersSA2@state.gov>; Koelling, Richard W <KoellingRW@state.gov>; Memos, Nicholas <MemosNI@state.gov> | Monjay, Robert <MonjayR@state.gov> | Peartree, C Edward <PeartreeCE@state.gov> | RE  Cats I-III and Defense Distributed.msg | Withhold in Full | |
| WASHAR003 3497 | WASHAR003 3510 | 9/22/2017 | Kottmyer, Alice M <KottmyerAM@state.gov>; Timothy Mooney <Timothy.Mooney@bis.doc.gov>; Grossman, Beth (Federal) <bgrossman@doc.gov>; Matthew Borman <Matthew.Borman@bis.doc.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Abraham, Liz <LAbraham@doc.gov>; MASTERSON JR., JOHN <JMASTERSON@doc.gov>; Karen NiesVogel <Karen.NiesVogel@bis.doc.gov>; Hillary Hess <Hillary.Hess@bis.doc.gov>; Richard Ashooh <Richard.Ashooh@bis.doc.gov>; Asha, Mathew <amathew@doc.gov>; Dearth, Anthony M <DearthAM@state.gov>; Plotnick, Sarah (Federal) <splotnick@doc.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Nilsson, Brian H <NilssonBH@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | RE_ Updated Commerce firearms rule send to OMB, and updated State rules with conforming edits for the Commerce rule EO 13771 analysis..msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0033511 | WASHAR0033538 | | | | | 2017-9-19 Redline State firearms proposed rule with EO 13771 analysis.docx | Withhold in Full | |
| WASHAR0033539 | WASHAR0033540 | 8/18/2017 | Nilsson, Brian H <NilssonBH@state.gov>; Dorosin, Joshua L <DorosinJL@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Fabry, Steven F <FabrySF@state.gov> | Kottmyer, Alice M <KottmyerAM@state.gov> | Kottmyer, Alice M <KottmyerAM@state.gov> | RE  Cats I-III.msg | Withhold in Full | |
| WASHAR0033541 | WASHAR0033543 | 2/26/2018 | Rogers, Shana A <RogersSA2@state.gov> | McKeeby, David I <McKeebyDI@state.gov> | Paul, Joshua M <PaulJM@state.gov> | RE  Conference call on the Status of Joint Export Rules for Cats 1-3 -- now with documents.msg | Withhold in Full | |
| WASHAR0033544 | WASHAR0033545 | 8/22/2017 | Rogers, Shana A <RogersSA2@state.gov> | Kottmyer, Alice M <KottmyerAM@state.gov> | Kottmyer, Alice M <KottmyerAM@state.gov> | RE  Discussion with A A S PM.msg | Withhold in Full | |
| WASHAR0033546 | WASHAR0033577 | | | | | Cat I-III Combined PR - FRN 15 (with redline revisions to Part 129)(ATF CBP DOC comments and DOS response).docx | Withhold in Full | |
| WASHAR0033578 | WASHAR0033579 | 8/10/2017 | Tucker, Maureen E <TuckerME@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | Nilsson, Brian H <NilssonBH@state.gov> | 0 | Email transmitting Memorandum for the Secretary of State, Secretary of Commerce | Withhold in Full | |
| WASHAR0033580 | WASHAR0033583 | 9/6/2017 | Kottmyer, Alice M <KottmyerAM@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Nilsson, Brian H <NilssonBH@state.gov>; Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov>; Paul, Joshua M <PaulJM@state.gov>; McKeeby, David I <McKeebyDI@state.gov> | Dearth, Anthony M <DearthAM@state.gov> | PM-DDTC-Staff-Assistants-DL <PM-DDTC-Staff-Assistants@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | RE  Firearms Rollout  (42).msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0033584 | WASHAR0033587 | 9/6/2017 | Kottmyer, Alice M <KottmyerAM@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Nilsson, Brian H <NilssonBH@state.gov>; Monjay, Robert <MonjayR@state.gov>; Paul, Joshua M <PaulJM@state.gov>; McKeeby, David I <McKeebyDI@state.gov> | Hart, Robert L <HartRL@state.gov> | PM-DDTC-Staff-Assistants-DL <PM-DDTC-Staff-Assistants@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | RE  Firearms Rollout  (43).msg | Withhold in Full | |
| WASHAR0033588 | WASHAR0033590 | 9/6/2017 | Heidema, Sarah J <HeidemaSJ@state.gov>; Nilsson, Brian H <NilssonBH@state.gov>; Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov>; Paul, Joshua M <PaulJM@state.gov>; McKeeby, David I <McKeebyDI@state.gov> | Kottmyer, Alice M <KottmyerAM@state.gov> | PM-DDTC-Staff-Assistants-DL <PM-DDTC-Staff-Assistants@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov> | RE  Firearms Rollout  (44).msg | Withhold in Full | |
| WASHAR0033591 | WASHAR0033593 | 9/7/2017 | Rogers, Shana A <RogersSA2@state.gov> | Kottmyer, Alice M <KottmyerAM@state.gov> | Kottmyer, Alice M <KottmyerAM@state.gov> | RE  Firearms Rollout .msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0033594 | WASHAR0033594 | 12/19/2017 | Paul, Joshua M <PaulJM@state.gov>; Davidson-Hood, Simon <DavidsonHoodS@state.gov>; Davis, Terry L <DavisTL@state.gov>; Cook, Daniel L <CookDL@state.gov>; Dearth, Anthony M <DearthAM@state.gov>; Legal-PM-DL <Legal-PM-DL@state.gov>; Aron, David H <AronDH@state.gov> | Ricci, Anthony <RicciA@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov> | RE FLASH CLEARANCE  IP 8 (ECR and Cats I-III) Briefing Materials for New T Under Secretary (10).msg | Withhold in Full | |
| WASHAR0033595 | WASHAR0033597 | | | | | Issue Paper 8 - Export Control Reform Cats I-III.docx | Withhold in Full | |
| WASHAR0033598 | WASHAR0033598 | 12/19/2017 | Davidson-Hood, Simon <DavidsonHoodS@state.gov>; Davis, Terry L <DavisTL@state.gov>; Cook, Daniel L <CookDL@state.gov>; Dearth, Anthony M <DearthAM@state.gov>; Legal-PM-DL <Legal-PM-DL@state.gov>; Aron, David H <AronDH@state.gov> | Paul, Joshua M <PaulJM@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov> | RE FLASH CLEARANCE  IP 8 (ECR and Cats I-III) Briefing Materials for New T Under Secretary (12).msg | Withhold in Full | |
| WASHAR0033599 | WASHAR0033601 | | | | | Issue Paper 8 - Export Control Reform Cats I-III.docx | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0033602 | WASHAR0033602 | 12/19/2017 | Davidson-Hood, Simon <DavidsonHoodS@state.gov> | Aron, David H <AronDH@state.gov> | Davis, Terry L <DavisTL@state.gov>; Cook, Daniel L <CookDL@state.gov>; Dearth, Anthony M <DearthAM@state.gov>; Paul, Joshua M <PaulJM@state.gov>; Legal-PM-DL <Legal-PM-DL@state.gov>; Krueger, Thomas G <KruegerTG@state.gov> | RE  FLASH CLEARANCE  IP 8 (ECR and Cats I-III) Briefing Materials for New T Under Secretary.msg | Withhold in Full | |
| WASHAR0033603 | WASHAR0033605 | | | | | Issue Paper 8 - Export Control Reform Cats I-III_Aron.docx | Withhold in Full | |
| WASHAR0033606 | WASHAR0033607 | 10/5/2017 | Rogers, Shana A <RogersSA2@state.gov> | Kottmyer, Alice M <KottmyerAM@state.gov> | Kottmyer, Alice M <KottmyerAM@state.gov> | RE  FLASH CLEARANCE  TASKER from Senator Daines and Congressman Gianforte (27).msg | Withhold in Full | |
| WASHAR0033608 | WASHAR0033608 | 10/5/2017 | Tucker, Maureen E <TuckerME@state.gov>; Davidson-Hood, Simon <DavidsonHoodS@state.gov>; Cooper, John M <CooperJM3@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Willbrand, Ryan T <WillbrandRT@state.gov>; Shulman, Arthur <ShulmanA@state.gov>; Davis, Terry L <DavisTL@state.gov> | Paul, Joshua M <PaulJM@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov> | RE  FLASH CLEARANCE  TASKER from Senator Daines and Congressman Gianforte (28).msg | Withhold in Full | |
| WASHAR0033609 | WASHAR0033610 | 10/6/2017 | Davidson-Hood, Simon <DavidsonHoodS@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov> | Rogers, Shana A </O=SBUSTATE/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=ROGERS, SHANA A390> | | RE  FLASH CLEARANCE  TASKER from Senator Daines and Congressman Gianforte.msg | Withhold in Full | |
| WASHAR0033611 | WASHAR0033613 | | | | | Senator Daines and Congressman Gianforte (H 2017-1003-007) (V3).docx | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0033614 | WASHAR0033614 | 7/25/2017 | Reese, Kelly K <ReeseKK@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Ganzer, Ann K <GanzerAK@state.gov>; victoria.c.blake.civ@mail.mil; oksana.d.nesterczuk.civ@mail.mil; Eugene.Cottilli@bis.doc.gov; ISN-SCO-DL <ISN-SPC-DL@state.gov>; Koelling, Richard W <KoellingRW@state.gov> | Peartree, C Edward <PeartreeCE@state.gov> | PM-CPA <PM-CPA@state.gov> | RE  For Clearance   Updated Revising USML Cat I-III Myths and Facts.msg | Withhold in Full | |
| WASHAR0033615 | WASHAR0033618 | | | | | Revising USML Categories I-III (cep).docx | Withhold in Full | |
| WASHAR0033619 | WASHAR0033621 | 8/17/2017 | Kottmyer, Alice M <KottmyerAM@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | Monjay, Robert <MonjayR@state.gov> | Nilsson, Brian H <NilssonBH@state.gov>; Peartree, C Edward <PeartreeCE@state.gov>; Fabry, Steven F <FabrySF@state.gov>; Hart, Robert L <HartRL@state.gov> | RE  Issue with OMB (61).msg | Withhold in Full | |
| WASHAR0033622 | WASHAR0033623 | 8/17/2017 | Kottmyer, Alice M <KottmyerAM@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Nilsson, Brian H <NilssonBH@state.gov>; Monjay, Robert <MonjayR@state.gov>; Peartree, C Edward <PeartreeCE@state.gov>; Hart, Robert L <HartRL@state.gov> | RE  Issue with OMB (62).msg | Withhold in Full | |
| WASHAR0033624 | WASHAR0033624 | 8/17/2017 | Heidema, Sarah J <HeidemaSJ@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | Kottmyer, Alice M <KottmyerAM@state.gov> | Nilsson, Brian H <NilssonBH@state.gov>; Monjay, Robert <MonjayR@state.gov>; Peartree, C Edward <PeartreeCE@state.gov> | Re  Issue with OMB (63).msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 3625 | WASHAR003 3626 | 8/17/2017 | Rogers, Shana A <RogersSA2@state.gov> | Kottmyer, Alice M <KottmyerAM@state.gov> | | 0 Re  Issue with OMB (64).msg | Withhold in Full | |
| WASHAR003 3627 | WASHAR003 3627 | 8/17/2017 | Heidema, Sarah J <HeidemaSJ@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | Kottmyer, Alice M <KottmyerAM@state.gov> | Nilsson, Brian H <NilssonBH@state.gov>; Monjay, Robert <MonjayR@state.gov>; Peartree, C Edward <PeartreeCE@state.gov> | Re  Issue with OMB (66).msg | Withhold in Full | |
| WASHAR003 3628 | WASHAR003 3632 | 8/17/2017 | Rogers, Shana A <RogersSA2@state.gov> | Kottmyer, Alice M <KottmyerAM@state.gov> | Kottmyer, Alice M <KottmyerAM@state.gov> | RE  Issue with OMB.msg | Withhold in Full | |
| WASHAR003 3633 | WASHAR003 3635 | 9/28/2017 | Paul, Joshua M <PaulJM@state.gov>; Shulman, Arthur <ShulmanA@state.gov>; Dearth, Anthony M <DearthAM@state.gov>; Willbrand, Ryan T <WillbrandRT@state.gov>; Davis, Terry L <DavisTL@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | Noonan, Michael J <NoonanMJ@state.gov> | Hart, Robert L <HartRL@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; PM-CPA <PM-CPA@state.gov> | RE  New PM Tasker  Control Number H20170926 003 -- Member  Cardin Benjamin L  .msg | Withhold in Full | |
| WASHAR003 3636 | WASHAR003 3640 | | | | | H20170926-003 - DTCP proposed response - Cardin Cats I-III v.5.docx | Withhold in Full | |
| WASHAR003 3641 | WASHAR003 3641 | 8/15/2017 | Rogers, Shana A <RogersSA2@state.gov> | Kottmyer, Alice M <KottmyerAM@state.gov> | Kottmyer, Alice M <KottmyerAM@state.gov> | RE  RE  Cats I-III.msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 3642 | WASHAR003 3655 | 9/22/2017 | Kottmyer, Alice M <KottmyerAM@state.gov>; Timothy Mooney <Timothy.Mooney@bis.doc.gov>; Grossman, Beth (Federal) <bgrossman@doc.gov>; Matthew Borman <Matthew.Borman@bis.doc.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Abraham, Liz <LAbraham@doc.gov>; MASTERSON JR., JOHN <JMASTERSON@doc.gov>; Karen NiesVogel <Karen.NiesVogel@bis.doc.gov>; Hillary Hess <Hillary.Hess@bis.doc.gov>; Richard Ashooh <Richard.Ashooh@bis.doc.gov>; Asha, Mathew <amathew@doc.gov>; Dearth, Anthony M <DearthAM@state.gov>; Plotnick, Sarah (Federal) <splotnick@doc.gov>; Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Nilsson, Brian H <NilssonBH@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | RE  Updated Commerce firearms rule send to OMB  and updated State rules with conforming edits for the Commerce rule EO 13771 analysis  (30).msg | Withhold in Full | |
| WASHAR003 3656 | WASHAR003 3683 | | | | | 2017-9-19 Redline State firearms proposed rule with EO 13771 analysis.docx | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 3684 | WASHAR003 3685 | 8/22/2017 | Paul, Joshua M <PaulJM@state.gov>; ISN-SCO-DL <ISN-SPC-DL@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Abisellan, Eduardo <AbisellanE@state.gov>; Ganzer, Ann K <GanzerAK@state.gov>; Curran, Christopher P <CurranCP@state.gov>; Eugene Cottilli <Eugene.Cottilli@bis.doc.gov>; Blake, Victoria C CIV DTSA PD (US) <victoria.c.blake.civ@mail.mil>; Patricia_R_Peterson@nsc.eop.gov; lloyd.burton@atf.gov; Higgins, Scott C <HigginsSC@state.gov> | Outzen, Richard H <OutzenRH@state.gov> | PM-DTCP-RMA <PM-DTCP-RMA@state.gov>; Nilsson, Brian H <NilssonBH@state.gov> | RE  USML CATS I-III Draft Factsheet (57).msg | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 3686 | WASHAR003 3687 | 8/22/2017 | Paul, Joshua M <PaulJM@state.gov>; ISN-SCO-DL <ISN-SPC-DL@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Ganzer, Ann K <GanzerAK@state.gov>; Curran, Christopher P <CurranCP@state.gov>; Outzen, Richard H <OutzenRH@state.gov>; Eugene Cottilli <Eugene.Cottilli@bis.doc.gov>; Blake, Victoria C CIV DTSA PD (US) <victoria.c.blake.civ@mail.mil>; Patricia_R_Peterson@nsc.eop.gov; lloyd.burton@atf.gov; Higgins, Scott C <HigginsSC@state.gov> | Abisellan, Eduardo <AbisellanE@state.gov> | PM-DTCP-RMA <PM-DTCP-RMA@state.gov>; Nilsson, Brian H <NilssonBH@state.gov> | RE  USML CATS I-III Draft Factsheet (59).msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0033688 | WASHAR0033689 | 8/24/2017 | Paul, Joshua M <PaulJM@state.gov>; ISN-SCO-DL <ISN-SPC-DL@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Abisellan, Eduardo <AbisellanE@state.gov>; Ganzer, Ann K <GanzerAK@state.gov>; Curran, Christopher P <CurranCP@state.gov>; Outzen, Richard H <OutzenRH@state.gov>; Blake, Victoria C CIV DTSA PD (US) <victoria.c.blake.civ@mail.mil>; Patricia_R_Peterson@nsc.eop.gov; lloyd.burton@atf.gov; Higgins, Scott C <HigginsSC@state.gov> | Eugene Cottilli <Eugene.Cottilli@bis.doc.gov> | PM-DTCP-RMA <PM-DTCP-RMA@state.gov>; Nilsson, Brian H <NilssonBH@state.gov>; Richard Ashooh <Richard.Ashooh@bis.doc.gov>; Matthew Borman <Matthew.Borman@bis.doc.gov>; Kimberly Ekmark <Kimberly.Ekmark@bis.doc.gov> | RE  USML CATS I-III Draft Factsheet.msg | Withhold in Full | |
| WASHAR0033690 | WASHAR0033691 | | | | | 2017 0821 FACT SHEET--DDTC--CATS I-III_DTCC-RM - OCC review.docx | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 3692 | WASHAR003 3692 | 8/22/2017 | ISN-SCO-DL <ISN-SPC-DL@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Abisellan, Eduardo <AbisellanE@state.gov>; Ganzer, Ann K <GanzerAK@state.gov>; Curran, Christopher P <CurranCP@state.gov>; Outzen, Richard H <OutzenRH@state.gov>; Eugene Cottilli <Eugene.Cottilli@bis.doc.gov>; Blake, Victoria C CIV DTSA PD (US) <victoria.c.blake.civ@mail.mil>; Patricia_R_Peterson@nsc.eop.gov; lloyd.burton@atf.gov; Higgins, Scott C <HigginsSC@state.gov> | Paul, Joshua M <PaulJM@state.gov> | PM-DTCP-RMA <PM-DTCP-RMA@state.gov>; Nilsson, Brian H <NilssonBH@state.gov> | USML CATS I-III Draft Factsheet.msg | Withhold in Full | |
| WASHAR003 3693 | WASHAR003 3694 | | | | | 0821 FACT SHEET--DDTC--CATS I-III_DTCC-RM.docx | Withhold in Full | |
| WASHAR003 3695 | WASHAR003 3695 | 4/27/2017 | PM-CPA <PM-CPA@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov> | Monjay, Robert <MonjayR@state.gov> | | 0 USML Cats I-III.msg | Withhold in Full | |
| WASHAR003 3696 | WASHAR003 3720 | | | | | Cat I-III Combined PR - FRN 11.doc | Withhold in Full | |
| WASHAR003 3721 | WASHAR003 3721 | 11/30/2017 | Rogers, Shana A <RogersSA2@state.gov> | Monjay, Robert <MonjayR@state.gov> | | 0 DOPSR and the ITAR.msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 3722 | WASHAR003 3722 | 11/1/2017 | Rogers, Shana A <RogersSA2@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | 0 | DOPSR GC.msg | Withhold in Full | |
| WASHAR003 3723 | WASHAR003 3725 | | | | | CAD Files AO3-Redlined RLH.docx | Withhold in Full | |
| WASHAR003 3726 | WASHAR003 3726 | 8/14/2017 | Fabry, Steven F <FabrySF@state.gov>; Kottmyer, Alice M <KottmyerAM@state.gov> | Rogers, Shana A </O=SBUSTATE/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=ROGERS, SHANA A390> | 0 | Email transmitting Memorandum for the Secretary of State, Secretary of Commerce | Withhold in Full | |
| WASHAR003 3727 | WASHAR003 3727 | | | | | Memorandum for the Secretary of State, Secretary of Commerce | Withhold in Full | |
| WASHAR003 3728 | WASHAR003 3729 | 8/14/2017 | Tenny, Daniel (CIV) <Daniel.Tenny@usdoj.gov> | Rogers, Shana A </O=SBUSTATE/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=ROGERS, SHANA A390> | 0 | Email transmitting Memorandum for the Secretary of State, Secretary of Commerce | Withhold in Full | |
| WASHAR003 3730 | WASHAR003 3730 | | | | | Memorandum for the Secretary of State, Secretary of Commerce | Withhold in Full | |
| WASHAR003 3731 | WASHAR003 3733 | 10/24/2017 | Rogers, Shana A <RogersSA2@state.gov> | Keitner, Chimene I <KeitnerCI@state.gov> | 0 | FW  Stagg and Defense Distributed (4).msg | Withhold in Full | |
| WASHAR003 3734 | WASHAR003 3761 | | | | | 17-190 Defense Distributed (Opp) - v5.docx | Withhold in Full | |
| WASHAR003 3762 | WASHAR003 3765 | 10/26/2017 | Fabry, Steven F <FabrySF@state.gov> | Rogers, Shana A </O=SBUSTATE/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=ROGERS, SHANA A390> | 0 | FW  Stagg and Defense Distributed.msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0033766 | WASHAR0033793 | | | | | 17-190 Defense Distributed (Opp) - v5 State Comments.docx | Withhold in Full | |
| WASHAR0033794 | WASHAR0033795 | 9/6/2017 | Bond, Jonathan (OSG) <Jonathan.Bond@usdoj.gov> | Tenny, Daniel (CIV) <Daniel.Tenny@usdoj.gov> | Rogers, Shana A <RogersSA2@state.gov> | FW  Status of Rules Proposing to Revise USML Cats I-III.msg | Withhold in Full | |
| WASHAR0033796 | WASHAR0033797 | 11/2/2017 | Rogers, Shana A <RogersSA2@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | 0 | Re  DOPSR GC (1).msg | Withhold in Full | |
| WASHAR0033798 | WASHAR0033798 | 11/2/2017 | Rogers, Shana A <RogersSA2@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | 0 | Re  DOPSR GC.msg | Withhold in Full | |
| WASHAR0033799 | WASHAR0033799 | 7/13/2017 | Rogers, Shana A <RogersSA2@state.gov> | Tenny, Daniel (CIV) <Daniel.Tenny@usdoj.gov> | 0 | RE  Revisions to USML Categories I-III.msg | Withhold in Full | |
| WASHAR0033800 | WASHAR0033801 | 10/25/2017 | Rogers, Shana A <RogersSA2@state.gov>; Hart, Robert L <HartRL@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Cooper, Angeleen G <CooperAG@state.gov> | Monjay, Robert <MonjayR@state.gov> | 0 | RE  Stagg and Defense Distributed (1).msg | Withhold in Full | |
| WASHAR0033802 | WASHAR0033806 | 10/25/2017 | Heidema, Sarah J <HeidemaSJ@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Nilsson, Brian H <NilssonBH@state.gov>; Hart, Robert L <HartRL@state.gov> | Shulman, Arthur <ShulmanA@state.gov> | Kottmyer, Alice M <KottmyerAM@state.gov>; Monjay, Robert <MonjayR@state.gov>; Smith, Glenn E <SmithGE2@state.gov>; Fabry, Steven F <FabrySF@state.gov> | RE  Stagg and Defense Distributed (3).msg | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0033807 | WASHAR0033810 | 10/24/2017 | Rogers, Shana A <RogersSA2@state.gov>; Nilsson, Brian H <NilssonBH@state.gov>; Hart, Robert L <HartRL@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Kottmyer, Alice M <KottmyerAM@state.gov>; Monjay, Robert <MonjayR@state.gov>; Shulman, Arthur <ShulmanA@state.gov>; Smith, Glenn E <SmithGE2@state.gov>; Fabry, Steven F <FabrySF@state.gov> | RE Stagg and Defense Distributed (5).msg | Withhold in Full | |
| WASHAR0033811 | WASHAR0033838 | | | | | 17-190 Defense Distributed (Opp) - v5 (RM RH).docx | Withhold in Full | |
| WASHAR0033839 | WASHAR0033841 | 10/24/2017 | Tenny, Daniel (CIV) <Daniel.Tenny@usdoj.gov>; Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov>; Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov>; Fuchs, Siegmund F. (CIV) <Siegmund.F.Fuchs@usdoj.gov>; Richter, Zachary (USATXW) <Zachary.C.Richter@usdoj.gov>; Tarczynska, Dominika (USANYS) <Dominika.Tarczynska@usdoj.gov>; Rogers, Shana A <RogersSA2@state.gov>; Keitner, Chimene I <KeitnerCI@state.gov> | Bond, Jonathan (OSG) <Jonathan.Bond@usdoj.gov> | Raab, Michael (CIV) <Michael.Raab@usdoj.gov> | RE  Stagg and Defense Distributed (6).msg | Withhold in Full | |
| WASHAR0033842 | WASHAR0033869 | | | | | 17-190 Defense Distributed (Opp) - v5.docx | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 3870 | WASHAR003 3872 | 10/25/2017 | Rogers, Shana A <RogersSA2@state.gov>; Monjay, Robert <MonjayR@state.gov>; Hart, Robert L <HartRL@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov> | Cooper, Angeleen G <CooperAG@state.gov> | | 0 RE  Stagg and Defense Distributed.msg | Withhold in Full | |
| WASHAR003 3873 | WASHAR003 3874 | 9/6/2017 | Tenny, Daniel (CIV) <Daniel.Tenny@usdoj.gov> | Bond, Jonathan (OSG) <Jonathan.Bond@usdoj.gov> | Rogers, Shana A <RogersSA2@state.gov> | RE  Status of Rules Proposing to Revise USML Cats I-III.msg | Withhold in Full | |
| WASHAR003 3875 | WASHAR003 3877 | | | | | 20180716 Draft AM to DAS Miller re DoS Defense Distributed Settlement-Related Obligations (LPM) (2).docx | Withhold in Full | |
| WASHAR003 3878 | WASHAR003 3880 | | | | | 20180725 Draft AM to DAS Miller re DoS Defense Distributed Settlement-Related Obligations.docx | Withhold in Full | |
| WASHAR003 3881 | WASHAR003 3883 | | | | | 20180726_Defense Distributed -- Information Memo S RLH.docx | Withhold in Full | |
| WASHAR003 3884 | WASHAR003 3886 | | | | | 20180726_Defense Distributed -- Information Memo S.docx | Withhold in Full | |
| WASHAR003 3887 | WASHAR003 3890 | | | | | AM to T re Defense Distributed Settlement (LPM) (3) (5).docx | Withhold in Full | |
| WASHAR003 3891 | WASHAR003 3893 | | | | | AM to T re Defense Distributed Settlement (LPM).docx | Withhold in Full | |
| WASHAR003 3894 | WASHAR003 3903 | | | | | Settlement Agreement.pdf | Withhold in Full | |
| WASHAR003 3904 | WASHAR003 3906 | | | | | 20180726_Defense Distributed -- Information Memo S RLH (003).docx | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 3907 | WASHAR003 3908 | 7/26/2018 | Hart, Robert L <HartRL@state.gov> | Miller, Michael F <Millermf@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov>; Paul, Joshua M <PaulJM@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | FW  For Clearance  IM to S regarding Defense Distributed settlement.msg | Withhold in Full | |
| WASHAR003 3909 | WASHAR003 3911 | | | | | 20180726_Defense Distributed -- Information Memo S RLH (003).docx | Withhold in Full | |
| WASHAR003 3912 | WASHAR003 3912 | 7/27/2018 | Dorosin, Joshua L <DorosinJL@state.gov>; Wall, Amanda J <WallAJ@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov> | Fabry, Steven F <FabrySF@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | Info memo to S on Defense Distributed.msg | Withhold in Full | |
| WASHAR003 3913 | WASHAR003 3915 | | | | | Information Memo to S re DD (L).docx | Withhold in Full | |
| WASHAR003 3916 | WASHAR003 3918 | | | | | Information Memo to S re DD (L).docx | Withhold in Full | |
| WASHAR003 3919 | WASHAR003 3921 | 7/11/2018 | Foster, John A <FosterJA2@state.gov>; Cavnar, Anna <CavnarA@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov> | Hart, Robert L <HartRL@state.gov>; Monjay, Robert <MonjayR@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | RE  Clearance Request by COB Tomorrow  Defense Distributed Revised Settlement Item Two DDTC Website Announcement .msg | Withhold in Full | |
| WASHAR003 3922 | WASHAR003 3922 | | | | | Draft DDTC Website Announcement - Temporary Modification to USML Category I (LPM) +L.docx | Withhold in Full | |
| WASHAR003 3923 | WASHAR003 3924 | 7/27/2018 | Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov> | Rogers, Shana A </O=SBUSTATE/OU=EXCHANG E ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIP IENTS/CN=ROGERS, SHANA A390> | 0 | RE  Defense Distributed  Website Notice & Draft Letter (1).msg | Withhold in Full | |
| WASHAR003 3925 | WASHAR003 3925 | | | | | Tab 1  DDTC Website Announcement.docx | Withhold in Full | |
| WASHAR003 3926 | WASHAR003 3927 | 7/27/2018 | Rogers, Shana A <RogersSA2@state.gov> | Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov> | Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov> | RE  Defense Distributed  Website Notice & Draft Letter (2).msg | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 3928 | WASHAR003 3930 | | | | | Tab 2  Letter to Defense Distributed.docx | Withhold in Full | |
| WASHAR003 3931 | WASHAR003 3932 | 7/27/2018 | Rogers, Shana A <RogersSA2@state.gov> | Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov> | 0 | Re  Defense Distributed   Website Notice & Draft Letter.msg | Withhold in Full | |
| WASHAR003 3933 | WASHAR003 3935 | 7/26/2018 | Rogers, Shana A <RogersSA2@state.gov>; Fabry, Steven F <FabrySF@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov> | 0 | RE  FLASH CLEARANCE  Action Memo to T regarding Defense Distributed Settlement Items (13).msg | Withhold in Full | |
| WASHAR003 3936 | WASHAR003 3937 | 7/27/2018 | Heidema, Sarah J <HeidemaSJ@state.gov> | Paul, Joshua M <PaulJM@state.gov> | Rogers, Shana A <RogersSA2@state.gov>; Hart, Robert L <HartRL@state.gov> | RE  For Clearance  IM to S regarding Defense Distributed settlement (10).msg | Withhold in Full | |
| WASHAR003 3938 | WASHAR003 3938 | 7/26/2018 | Hart, Robert L <HartRL@state.gov>; Miller, Michael F <Millermf@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; Shin, Jae E <ShinJE@state.gov>; Davis, Terry L <DavisTL@state.gov>; Shufflebarger, Jamie <ShufflebargerJ@state.gov>; P_StaffAssistants <P_StaffAssistants@state.gov>; SP_Staff Assistants <SP_StaffAssistants@state.gov>; Darrach, Tamara A <DarrachTA@state.gov>; Abisellan, Eduardo <AbisellanE@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | Paul, Joshua M <PaulJM@state.gov> | 0 | RE  For Clearance  IM to S regarding Defense Distributed settlement (11).msg | Withhold in Full | |
| WASHAR003 3939 | WASHAR003 3941 | | | | | 20180726_Defense Distributed -- Information Memo S RLH (003).docx | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 3942 | WASHAR003 3943 | 7/27/2018 | Rogers, Shana A <RogersSA2@state.gov>; Fabry, Steven F <FabrySF@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov> | | 0 RE  For Clearance  IM to S regarding Defense Distributed settlement (4).msg | Withhold in Full | |
| WASHAR003 3944 | WASHAR003 3948 | 3/23/2018 | Fabry, Steven F <FabrySF@state.gov>; Robinson, Stuart J. (CIV) <Stuart.J.Robinson@usdoj.gov> | Soskin, Eric (CIV) <Eric.Soskin@usdoj.gov> | Cavnar, Anna <CavnarA@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov> | RE_ Offer of Settlement.msg | Withhold in Full | |
| WASHAR003 3949 | WASHAR003 3950 | 7/27/2018 | Hart, Robert L <HartRL@state.gov>; Davis, Terry L <DavisTL@state.gov>; Abisellan, Eduardo <AbisellanE@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | Shufflebarger, Jamie <ShufflebargerJ@state.gov> | | 0 RE  For Clearance  IM to S regarding Defense Distributed settlement (5).msg | Withhold in Full | |
| WASHAR003 3951 | WASHAR003 3952 | 7/27/2018 | Hart, Robert L <HartRL@state.gov>; Davis, Terry L <DavisTL@state.gov>; Shufflebarger, Jamie <ShufflebargerJ@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | Abisellan, Eduardo <AbisellanE@state.gov> | | 0 RE  For Clearance  IM to S regarding Defense Distributed settlement (6).msg | Withhold in Full | |
| WASHAR003 3953 | WASHAR003 3962 | | | | | Tab 1 - Settlement Agreement.pdf | Withhold in Full | |
| WASHAR003 3963 | WASHAR003 3965 | | | | | Information Memo to S re DD.docx | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0033966 | WASHAR0033967 | 7/27/2018 | Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov>; Miller, Michael F <Millermf@state.gov>; Shin, Jae E <ShinJE@state.gov>; Davis, Terry L <DavisTL@state.gov>; Shufflebarger, Jamie <ShufflebargerJ@state.gov>; P_StaffAssistants <P_StaffAssistants@state.gov>; SP_Staff Assistants <SP_StaffAssistants@state.gov>; Darrach, Tamara A <DarrachTA@state.gov>; Abisellan, Eduardo <AbisellanE@state.gov>; Rogers, Shana A <RogersSA2@state.gov> | Paul, Joshua M <PaulJM@state.gov> | 0 | RE  For Clearance  IM to S regarding Defense Distributed settlement (8).msg | Withhold in Full | |
| WASHAR0033968 | WASHAR0033970 | | | | | 20180726_Defense Distributed -- Information Memo S v3.docx | Withhold in Full | |
| WASHAR0033971 | WASHAR0033973 | | | | | Tab 2  Letter to Defense Distributed (LPM).docx | Withhold in Full | |
| WASHAR0033974 | WASHAR0033976 | | | | | Tab 2  Letter to Defense Distributed (V2).docx | Withhold in Full | |
| WASHAR0033977 | WASHAR0033980 | | | | | AM to T re Defense Distributed Settlement.docx | Withhold in Full | |
| WASHAR0033981 | WASHAR0033981 | | | | | Tab 1  DDTC Website Announcement.docx | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 3982 | WASHAR003 3984 | | | | | Tab 2 Letter to Defense Distributed.docx | Withhold in Full | |
| WASHAR003 3985 | WASHAR003 3994 | | | | | Tab 3 - Settlement Agreement.pdf | Withhold in Full | |
| WASHAR003 3995 | WASHAR003 3996 | Fri, 6 Apr 2018 15:50:59 +0000 | Kaidanow, Tina S <KaidanowTS@state.gov>, "Litzenberger, Earle D (Lee)" <LitzenbergerED@state.gov> | "Dearth, Anthony M" <DearthAM@state.gov> | "Miller, Michael F" <Millermf@state.gov>, "Heidema, Sarah J" <HeidemaSJ@state.gov>, "Chandler, Karen R" <ChandlerKR@state.gov> | Subject: **Sensitive Litigation Issue**: Defense Distributed Counteroffer of Settlement | Withhold in Full | |
| WASHAR003 3997 | WASHAR003 4012 | Mon, 23 Jul 2018 13:15:46 +0000 | "Heidema, Sarah J" <HeidemaSJ@state.gov>, "McKeeby, David I" <McKeebyDI@state.gov>, "Hart, Robert L" <HartRL@state.gov>, "Freeman, Jeremy B" <FreemanJB@state.gov>, "Rogers, Shana A" <RogersSA2@state.gov>, "Miller, Michael F" <Millermf@state.gov> | "Paul, Joshua M" <PaulJM@state.gov> | PM-CPA <PM-CPA@state.gov>, "Cavnar, Anna" <CavnarA@state.gov>, "Fabry, Steven F" <FabrySF@state.gov>, "Carter, Rachel" <CarterR@state.gov>, "Steffens, Jessica L" <SteffensJL@state.gov>, "Koelling, Richard W" <KoellingRW@state.gov> | Subject: RE: Briefing next week? | Withhold in Full | |
| WASHAR003 4013 | WASHAR003 4016 | Wed, 25 Jul 2018 21:44:25 +0000 | "Kaidanow, Tina S" <KaidanowTS@state.gov>, PM-Staffers Mailbox <PM-StaffersMailbox@state.gov>, "Carter, Rachel" <CarterR@state.gov> | "Paul, Joshua M" <PaulJM@state.gov> | Miller, Michael F <Millermf@state.gov> | Subject: RE: For approval: Draft Response to Engel on Pending Settlement | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 4017 | WASHAR003 4018 | Wed, 11 Apr 2018 20:20:45 +0000 | "Chandler, Karen R" <ChandlerKR@state.gov>, "Hart, Robert L" <HartRL@state.gov>, "Monjay, Robert" <MonjayR@state.gov>, "Freeman, Jeremy B" <FreemanJB@state.gov>, "Fabry, Steven F" <FabrySF@state.gov>, "Cavnar, Anna" <CavnarA@state.gov> | "Heidema, Sarah J" <HeidemaSJ@state.gov> | "Miller, Michael F" <Millermf@state.gov>, "Dearth, Anthony M" <DearthAM@state.gov>, "Steffens, Jessica L" <SteffensJL@state.gov> | Subject:  RE: **Sensitive Litigation Issue**: Defense Distributed Counteroffer of Settlement | Withhold in Full | |
| WASHAR003 4019 | WASHAR003 4020 | Fri, 6 Apr 2018 17:40:09 +0000 | Chandler, Karen R <ChandlerKR@state.gov>, "Dearth, Anthony M" <DearthAM@state.gov>, "Litzenberger, Earle D (Lee)" <LitzenbergerED@state.gov> | "Kaidanow, Tina S" <KaidanowTS@state.gov> | "Miller, Michael F" <Millermf@state.gov>, "Heidema, Sarah J" <HeidemaSJ@state.gov> | Subject:  RE: **Sensitive Litigation Issue**: Defense Distributed Counteroffer of Settlement | Withhold in Full | |
| WASHAR003 4021 | WASHAR003 4023 | Fri, 6 Apr 2018 18:25:24 +0000 | Dearth, Anthony M <DearthAM@state.gov>, "Kaidanow, Tina S" <KaidanowTS@state.gov>, "Chandler, Karen R" <ChandlerKR@state.gov>, "Litzenberger, Earle D (Lee)" <LitzenbergerED@state.gov> | "Miller, Michael F" <Millermf@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | RE: **Sensitive Litigation Issue**: Defense Distributed Counteroffer of Settlement | Withhold in Full | |
| WASHAR003 4024 | WASHAR003 4025 | Fri, 6 Apr 2018 17:33:04 +0000 | Kaidanow, Tina S <KaidanowTS@state.gov>, "Dearth, Anthony M" <DearthAM@state.gov>, "Litzenberger, Earle D (Lee)" <LitzenbergerED@state.gov> | Chandler, Karen R <ChandlerKR@state.gov> | "Miller, Michael F" <Millermf@state.gov>, "Heidema, Sarah J" <HeidemaSJ@state.gov> | RE: **Sensitive Litigation Issue**: Defense Distributed Counteroffer of Settlement | Withhold in Full | |
| WASHAR003 4026 | WASHAR003 4029 | Wed, 25 Jul 2018 21:48:54 +0000 | Kaidanow, Tina S <KaidanowTS@state.gov>, "Paul, Joshua M" <PaulJM@state.gov>, "Carter, Rachel" <CarterR@state.gov> | PM-Staffers Mailbox <PM-StaffersMailbox@state.gov> | Miller, Michael F <Millermf@state.gov>, PM-Staffers Mailbox <PM-StaffersMailbox@state.gov> | RE: For approval: Draft Response to Engel on Pending Settlement | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0034030 | WASHAR0034045 | Mon, 23 Jul 2018 13:43:13 +0000 | Fabry, Steven F <FabrySF@state.gov>, "Heidema, Sarah J" <HeidemaSJ@state.gov>, "McKeeby, David I" <McKeebyDI@state.gov>, "Hart, Robert L" <HartRL@state.gov>, "Freeman, Jeremy B" <FreemanJB@state.gov>, "Rogers, Shana A" <RogersSA2@state.gov>, "Miller, Michael F" <Millermf@state.gov> | "Paul, Joshua M" <PaulJM@state.gov> | PM-CPA <PM-CPA@state.gov>, "Cavnar, Anna" <CavnarA@state.gov>, "Carter, Rachel" <CarterR@state.gov>, "Steffens, Jessica L" <SteffensJL@state.gov>, "Koelling, Richard W" <KoellingRW@state.gov> | RE: Briefing next week? | Withhold in Full | |
| WASHAR0034046 | WASHAR0034049 | Wed, 25 Jul 2018 21:49:54 +0000 | "Paul, Joshua M" <PaulJM@state.gov>, "Carter, Rachel" <CarterR@state.gov>, "Miller, Michael F" <Millermf@state.gov> | "Kaidanow, Tina S" <KaidanowTS@state.gov> | "Dearth, Anthony M" <DearthAM@state.gov> | RE: For approval: Draft Response to Engel on Pending Settlement | Withhold in Full | |
| WASHAR0034050 | WASHAR0034053 | Thu, 26 Jul 2018 11:59:35 +0000 | "Kaidanow, Tina S" <KaidanowTS@state.gov>, PM-Staffers Mailbox <PM-StaffersMailbox@state.gov>, "Carter, Rachel" <CarterR@state.gov> | "Paul, Joshua M" <PaulJM@state.gov> | "Miller, Michael F" <Millermf@state.gov> | RE: For approval: Draft Response to Engel on Pending Settlement | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0029962 | WASHAR0029974 | 7/23/2018 | Paul, Joshua M <PaulJM@state.gov>; Heidema, Sarah J <HeidemaSJ@state.gov>; McKeeby, David I <McKeebyDI@state.gov>; Hart, Robert L <HartRL@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Miller, Michael F <Millermf@state.gov> | Fabry, Steven F <FabrySF@state.gov> | PM-CPA <PM-CPA@state.gov>; Cavnar, Anna <CavnarA@state.gov>; Carter, Rachel <CarterR@state.gov>; Steffens, Jessica L <SteffensJL@state.gov>; Koelling, Richard W <KoellingRW@state.gov> | Subject:  RE: Briefing next week? | Withhold in Full | |
| WASHAR0029975 | WASHAR0029975 | 7/24/2018 | Heidema, Sarah J <HeidemaSJ@state.gov>; Hart, Robert L <HartRL@state.gov>; Freeman, Jeremy B <FreemanJB@state.gov>; Rogers, Shana A <RogersSA2@state.gov>; Darrach, Tamara A <DarrachTA@state.gov>; Miller, Michael F <Millermf@state.gov> | Paul, Joshua M <PaulJM@state.gov> | | 0 RE SFRCHFAC Brief on DD Settlement.msg | Withhold in Full | |
| WASHAR0034054 | WASHAR0034056 | 7/27/2018 | Rogers, Shana A <RogersSA2@state.gov>, "Freeman, Jeremy B" <FreemanJB@state.gov>, "Heidema, Sarah J" <HeidemaSJ@state.gov>, "Fabry, Steven F" <FabrySF@state.gov>, "Hart, Robert L" <HartRL@state.gov> | Strike, Andrew P <StrikeAP@state.gov> | PM-CPA <PM-CPA@state.gov> | For clearance -- Updated press guidance on Defense Distributed 3D Printed Firearms Settlement | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Deliberative - Predecisional Draft Document; |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 4057 | WASHAR003 4060 | 7/25/2018 | Kottmyer, Alice M <KottmyerAM@state.gov>, "Freeman, Jeremy B" <FreemanJB@state.gov>, "Fabry, Steven F" <FabrySF@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | | FW: Proposed Hill responses: Defense items and technology vulnerable to Disclosure from Future Lawsuits | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product;Attorney-Client Privilege; |
| WASHAR003 4061 | WASHAR003 4062 | 7/26/2018 | Hart, Robert L <HartRL@state.gov>, "Fabry, Steven F" <FabrySF@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov>, "Heidema, Sarah J" <HeidemaSJ@state.gov> | RE:  DD draft IM to S | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product;Attorney-Client Privilege; |
| WASHAR003 4063 | WASHAR003 4068 | 7/26/2018 | Heidema, Sarah J <HeidemaSJ@state.gov> | Hart, Robert L <HartRL@state.gov> | | FW: Proposed Hill responses: Defense items and technology vulnerable to Disclosure from Future Lawsuits | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product;Attorney-Client Privilege; |
| WASHAR003 4069 | WASHAR003 4084 | 7/23/2018 | Paul, Joshua M <PaulJM@state.gov> | Miller, Michael F <Millermf@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | RE: Briefing next week? | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR003 4085 | WASHAR003 4089 | 7/25/2018 | Freeman, Jeremy B <FreemanJB@state.gov>, "Fabry, Steven F" <FabrySF@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | | RE: FLASH CLEARANCE - Defense Distributed | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR003 4090 | WASHAR003 4098 | 7/11/2018 | McKeeby, David I <McKeebyDI@state.gov>, "Heidema, Sarah J" <HeidemaSJ@state.gov>, "Paul, Joshua M" <PaulJM@state.gov> | Hart, Robert L <HartRL@state.gov> | Miller, Michael F <Millermf@state.gov>, "Monjay, Robert" <MonjayR@state.gov> | RE: Cody Wilson's claims on settlement | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR003 4099 | WASHAR003 4099 | 5/29/2018 | Fabry, Steven F <FabrySF@state.gov> | Meier, Michael W CIV USARMY HQDA OTJAG (US) <michael.w.meier4.civ@mail.mil> | | Re: [Non-DoD Source] DDTC question | Withhold in Full | Attorney Work Product; Attorney-Client Privilege; |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 4100 | WASHAR003 4101 | 7/26/2018 | Hart, Robert L <HartRL@state.gov> | Miller, Michael F <Millermf@state.gov> | 0 | FW: For Clearance: IM to S regarding Defense Distributed settlement | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR003 4102 | WASHAR003 4104 | 4/4/2018 | Heidema, Sarah J <HeidemaSJ@state.gov>, "Monjay, Robert" <MonjayR@state.gov> | Kouts, Jodi L. EOP/NSC <Jodi.L.Kouts@nsc.eop.gov> | Hart, Robert L <HartRL@state.gov>, "Miller, Michael F" <Millermf@state.gov> | RE: Publication of Proposed Rules on USML Cats I-III | Withhold in Full | Deliberative - Predecisional Interagency Discussion; B6 - Privileged - Presidential Communication; |
| WASHAR003 4105 | WASHAR003 4108 | 7/25/2018 | Rogers, Shana A <RogersSA2@state.gov>, "Freeman, Jeremy B" <FreemanJB@state.gov>, "Fabry, Steven F" <FabrySF@state.gov> | Kottmyer, Alice M <KottmyerAM@state.gov> | Kottmyer, Alice M <KottmyerAM@state.gov> | RE: Proposed Hill responses: Defense items and technology vulnerable to Disclosure from Future Lawsuits | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR003 4109 | WASHAR003 4111 | 7/26/2018 | Hart, Robert L <HartRL@state.gov>, "Fabry, Steven F" <FabrySF@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov>, "Heidema, Sarah J" <HeidemaSJ@state.gov> | RE: FLASH CLEARANCE: Action Memo to T regarding Defense Distributed Settlement Items | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR003 4112 | WASHAR003 4114 | 4/14/2018 | Heidema, Sarah J <HeidemaSJ@state.gov> | Miller, Michael F <Millermf@state.gov> | 0 | Re: Defense Distributed | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR003 4115 | WASHAR003 4118 | 7/17/2018 | Noonan, Michael J <NoonanMJ@state.gov> | Miller, Michael F <Millermf@state.gov> | Hart, Robert L <HartRL@state.gov>, PM-DDTC-Staff-Assistants-DL <PM-DDTC-Staff-Assistants@state.gov> | FW: New PM Tasker: Control Number: H20180709=000 -- Member: Levin, Sander M.--changes related to control and licensing of exports | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney-Client Privilege; |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 4119 | WASHAR003 4121 | 7/12/2018 | "Heidema, Sarah J" <HeidemaSJ@state.gov>, "Hart, Robert L" <HartRL@state.gov> | "Miller, Michael F" <Millermf@state.gov> | Principato, Luke <PrincipatoJL@state.gov>, "Jost, Aaron W" <JostAW@state.gov>, "Sciandra, Salvatore" <SciandraS@state.gov> | FW: FINAL APPROVED TOPLINES FOR FARNBOROUGH | Withhold in Full | Deliberative - Predecisional Interagency Discussion; B6 - Privileged - Presidential Communication; |
| WASHAR003 4122 | WASHAR003 4132 | 7/23/2018 | "Paul, Joshua M" <PaulJM@state.gov> | "Miller, Michael F" <Millermf@state.gov> | 0 | RE: Briefing next week? | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR003 4133 | WASHAR003 4133 | 7/26/2018 | "Hart, Robert L" <HartRL@state.gov> | "Miller, Michael F" <Millermf@state.gov> | "Heidema, Sarah J" <HeidemaSJ@state.gov> | RE: FLASH CLEARANCE: Action Memo to T regarding Defense Distributed Settlement Items | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR003 4134 | WASHAR003 4136 | 7/26/2018 | "Taggart, Ross G" <TaggartRG@state.gov>, "Heidema, Sarah J" <HeidemaSJ@state.gov> | "Hart, Robert L" <HartRL@state.gov> | 0 | RE: For Your Review and Clearance - T Discussion with U.S. Chamber of Commerce - Remarks, Q&A and Scenario-Suspense Monday COB | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR003 4137 | WASHAR003 4138 | 7/26/2018 | "Freeman, Jeremy B" <FreemanJB@state.gov>, "Fabry, Steven F" <FabrySF@state.gov> | "Rogers, Shana A" <RogersSA2@state.gov> | 0 | RE: FLASH CLEARANCE: Action Memo to T regarding Defense Distributed Settlement Items | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR003 4139 | WASHAR003 4139 | 7/26/2018 | "Rogers, Shana A" <RogersSA2@state.gov> | "Wall, Amanda J" <WallAJ@state.gov> | "Freeman, Jeremy B" <FreemanJB@state.gov>, "Fabry, Steven F" <FabrySF@state.gov> | RE: Defense Distributed update (and info memo template) | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR003 4140 | WASHAR003 4144 | 7/25/2018 | "Darrach, Tamara A" <DarrachTA@state.gov> | "Paul, Joshua M" <PaulJM@state.gov> | 0 | RE: S Contingency Lines | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 4145 | WASHAR003 4146 | 4/14/2018 | "Koelling, Richard W" <KoellingRW@state.gov>, "Cooper, John M" <CooperJM3@state.gov>, "Abisellan, Eduardo" <AbisellanE@state.gov>, "Higgins, Scott C" <HigginsSC@state.gov>, "Paul, Joshua M" <PaulJM@state.gov>, "Outzen, Richard H" <OutzenRH@state.gov>, "Wall, Amanda J" <WallAJ@state.gov>, "Urena, Michael A" <UrenaMA@state.gov>, "McKay, Roland D" <McKayRD@state.gov>, "Jost, Aaron W" <JostAW@state.gov>, "Lai, Borchien" <LaiB@state.gov>, EUR-StaffAssistants <EUR-StaffAssistants@state.gov>, "Andrews, Cory" <AndrewsC2@state.gov> | "Curran, Christopher P" <CurranCP@state.gov> | PM-CPA <PM-CPA@state.gov>, Legal-PM-DL <Legal-PM-DL@state.gov>, "SP_Staff Assistants" <SP_StaffAssistants@state.gov>, "Noonan, Michael J" <NoonanMJ@state.gov>, "Christensen, Brent T" <ChristensenBT@state.gov>, PM/RSAT Team Leaders <PM_RSATTeamLeaders@state.gov> | RE: QFRMenendez313 | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Deliberative - Predecisional Draft Document; |
| WASHAR003 4147 | WASHAR003 4150 | 4/19/2018 | "Miller, Michael F" <Millermf@state.gov> | "Heidema, Sarah J" <HeidemaSJ@state.gov> | "Dearth, Anthony M" <DearthAM@state.gov>, "Hart, Robert L" <HartRL@state.gov>, "Koelling, Richard W" <KoellingRW@state.gov> | FW: Defense Distributed | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 4151 | WASHAR003 4152 | 7/26/2018 | "Rogers, Shana A" <RogersSA2@state.gov>, "Fabry, Steven F" <FabrySF@state.gov>, "Loftus, Elizabeth" <LoftusE@state.gov>, "DeBartolo, David M" <DeBartoloDM@state.gov> | "Kottmyer, Alice M" <KottmyerAM@state.gov> | "Freeman, Jeremy B" <FreemanJB@state.gov>, "Kottmyer, Alice M" <KottmyerAM@state.gov> | RE: Emails to the Response team (Defense Distributed) | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR003 4153 | WASHAR003 4154 | 2/6/2018 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov> | "Paul, Joshua M" <PaulJM@state.gov> | "Miller, Michael F" <Millermf@state.gov>, PM-CPA <PM-CPA@state.gov> | FW: Firearms Rollout plan and factsheet | Withhold in Full | Deliberative - Predecisional Interagency Discussion; B6 - Privileged - Presidential Communication; |
| WASHAR003 4155 | WASHAR003 4155 | 7/16/2018 | "Davidson-Hood, Simon" <DavidsonHoodS@state.gov> | "Heidema, Sarah J" <HeidemaSJ@state.gov> | "Hart, Robert L" <HartRL@state.gov>, "Monjay, Robert" <MonjayR@state.gov> | RE: Clearance Request:  Draft AM to ADAS Miller re DoS Defense Distributed Settlement-Related Obligations | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR003 4156 | WASHAR003 4158 | 3/22/2018 | "Monjay, Robert" <MonjayR@state.gov>, "Heidema, Sarah J" <HeidemaSJ@state.gov>, "Koelling, Richard W" <KoellingRW@state.gov> | "Hart, Robert L" <HartRL@state.gov> | 0 | RE:  Supreme Court Denied Cert:  Defense Distributed and Stagg | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR003 4159 | WASHAR003 4162 | 7/27/2018 | "Strike, Andrew P" <StrikeAP@state.gov> | "Paul, Joshua M" <PaulJM@state.gov> | "McKeeby, David I" <McKeebyDI@state.gov> | RE: Control Number: H20180727=004 -- Member: Markey, Edward J. -- Date Due: 8/1/2018 | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR003 4163 | WASHAR003 4164 | 4/12/2018 | "Heidema, Sarah J" <HeidemaSJ@state.gov>, "Miller, Michael F" <Millermf@state.gov>, "Dearth, Anthony M" <DearthAM@state.gov> | "Paul, Joshua M" <PaulJM@state.gov> | "Monjay, Robert" <MonjayR@state.gov>, "Hart, Robert L" <HartRL@state.gov>, PM-CPA <PM-CPA@state.gov> | RE:  Cats I-III | Withhold in Full | Deliberative - Predecisional Interagency Discussion; Deliberative - Predecisional Intra-agency Discussion; B6 - Privileged - Presidential Communication; |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0034165 | WASHAR0034167 | 7/27/2018 | "Paul, Joshua M" <PaulJM@state.gov> | "Strike, Andrew P" <StrikeAP@state.gov> | | 0 0711 CONTINGENCY POINTS--DDTC--DEFENSE DISTRIBUTED | Withhold in Full | Deliberative - Predecisional Interagency Discussion; Deliberative - Predecisional Draft Document; |
| WASHAR0034168 | WASHAR0034170 | 7/26/2018 | "Basley, Natasha M <BasleyNM@state.gov>, "McKeeby, David I" <McKeebyDI@state.gov>, PM-CPA <PM-CPA@state.gov> | "Strike, Andrew P" <StrikeAP@state.gov> | | 0 RE: Press guidance on emerging technologies | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney-Client Privilege; |
| WASHAR0034171 | WASHAR0034175 | 7/25/2018 | "Dorosin, Joshua L" <DorosinJL@state.gov>, "Rogers, Shana A" <RogersSA2@state.gov>, "Wall, Amanda J" <WallAJ@state.gov>, "Freeman, Jeremy B" <FreemanJB@state.gov> | "Fabry, Steven F" <FabrySF@state.gov> | "Loftus, Elizabeth" <LoftusE@state.gov> | RE: S Contingency Lines | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR0034176 | WASHAR0034178 | 7/27/2018 | "Paul, Joshua M" <PaulJM@state.gov>, "Greenan, Robert J" <GreenanRJ@state.gov>, "Strike, Andrew P" <StrikeAP@state.gov>, PA Press Duty <PAPressDuty@state.gov> | "Nauert, Heather N" <NauertHN@state.gov> | PM-CPA <PM-CPA@state.gov> | Re: guns | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney-Client Privilege; |
| WASHAR0034179 | WASHAR0034179 | 7/26/2018 | "Freeman, Jeremy B" <FreemanJB@state.gov> | "Rogers, Shana A" <RogersSA2@state.gov> | "Fabry, Steven F" <FabrySF@state.gov> | Clearance process to approve settlement | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 4180 | WASHAR003 4182 | 7/27/2018 | "Hart, Robert L" <HartRL@state.gov>, "Rogers, Shana A" <RogersSA2@state.gov>, "Freeman, Jeremy B" <FreemanJB@state.gov>, "Heidema, Sarah J" <HeidemaSJ@state.gov>, "Fabry, Steven F" <FabrySF@state.gov> | "Strike, Andrew P" <StrikeAP@state.gov> | PM-CPA <PM-CPA@state.gov> | RE: For clearance -- Updated press guidance on Defense Distributed 3D Printed Firearms Settlement | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney-Client Privilege; |
| WASHAR003 4183 | WASHAR003 4187 | 7/19/2018 | "Rogers, Shana A" <RogersSA2@state.gov> | "Fabry, Steven F" <FabrySF@state.gov> | 0 | RE: FLASH CLEARANCE - Defense Distributed | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR003 4188 | WASHAR003 4189 | 1/30/2018 | "Miller, Michael F" <Millermf@state.gov> | "Young, Nathaniel H" <YoungNH@state.gov> | "Davis, Terry L" <DavisTL@state.gov>, "Koelling, Richard W" <KoellingRW@state.gov> | FW: Draft points for Amb. Kaidanow | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Deliberative - Predecisional Draft Document; |
| WASHAR003 4190 | WASHAR003 4192 | 7/27/2018 | "Strike, Andrew P" <StrikeAP@state.gov>, "Rogers, Shana A" <RogersSA2@state.gov>, "Freeman, Jeremy B" <FreemanJB@state.gov>, "Heidema, Sarah J" <HeidemaSJ@state.gov>, "Fabry, Steven F" <FabrySF@state.gov>, "Hart, Robert L" <HartRL@state.gov> | "Paul, Joshua M" <PaulJM@state.gov> | PM-CPA <PM-CPA@state.gov> | RE: For clearance -- Updated press guidance on Defense Distributed 3D Printed Firearms Settlement | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Deliberative - Predecisional Draft Document; |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 4193 | WASHAR003 4196 | 3/22/2018 | "Hart, Robert L" <HartRL@state.gov>, "Monjay, Robert" <MonjayR@state.gov>, "Koelling, Richard W" <KoellingRW@state.gov> | "Heidema, Sarah J" <HeidemaSJ@state.gov> | 0 | RE:  Supreme Court Denied Cert:  Defense Distributed and Stagg | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR003 4197 | WASHAR003 4201 | 7/26/2018 | "Paul, Joshua M" <PaulJM@state.gov>, "Heidema, Sarah J" <HeidemaSJ@state.gov> | "Hart, Robert L" <HartRL@state.gov> | 0 | RE: Proposed Hill responses: Defense items and technology vulnerable to Disclosure from Future Lawsuits | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR003 4202 | WASHAR003 4203 | 1/30/2018 | "Young, Nathaniel H" <YoungNH@state.gov>, "Sciandra, Salvatore" <SciandraS@state.gov>, "Taggart, Ross G" <TaggartRG@state.gov> | "Miller, Michael F" <Millermf@state.gov> | "Davis, Terry L" <DavisTL@state.gov>, "Koelling, Richard W" <KoellingRW@state.gov>, "Jost, Aaron W" <JostAW@state.gov>, "Cressey, Laura E" <CresseyLE@state.gov> | RE: Draft points for Amb. Kaidanow | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR003 4204 | WASHAR003 4208 | 2/1/2018 | Timothy Mooney <Timothy.Mooney@bis.doc.gov>, "Peterson, Patricia R. EOP/NSC" <Patricia_R_Peterson@nsc.eop.gov>, "Seehra, Jasmeet K. EOP/OMB" <Jasmeet_K._Seehra@omb.eop.gov> | "Monjay, Robert" <MonjayR@state.gov> | "Hart, Robert L" <HartRL@state.gov>, "Davidson-Hood, Simon" <DavidsonHoodS@state.gov>, "Abraham, Liz" <LAbraham@doc.gov>, "splotnick@doc.gov" <splotnick@doc.gov>, "Bulgrin, Julie K. EOP/NSC" <Julie.K.Bulgrin@nsc.eop.gov>, Matthew Borman <Matthew.Borman@bis.doc.gov>, Richard Ashooh <Richard.Ashooh@bis.doc.gov>, "Koelling, Richard W" <KoellingRW@state.gov>, "Miller, Michael F" <Millermf@state.gov> | RE:  On the CN issue, OMB is asking whether State or Commerce made any representations to Congress (letters or calls or testimony or briefings) on Cats 1-3? | Withhold in Full | Deliberative - Predecisional Interagency Discussion; Deliberative - Predecisional Intra-agency Discussion; B6 - Privileged - Presidential Communication; |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 4209 | WASHAR003 4219 | 1/5/2018 | "Strike, Andrew P" <StrikeAP@state.gov>, "Miller, Michael F" <Millermf@state.gov>, "Jost, Aaron W" <JostAW@state.gov>, PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>, "Cressey, Laura E" <CresseyLE@state.gov>, "Christensen, Brent T" <ChristensenBT@state.gov>, "Monjay, Robert" <MonjayR@state.gov>, "Steffens, Jessica L" <SteffensJL@state.gov>, "Sciandra, Salvatore" <SciandraS@state.gov> | "Hart, Robert L" <HartRL@state.gov> | | RE: FLASH CLEARANCE:  NSC Response to Reuters (Stone) on Arms Transfer Initiative | Withhold in Full | Deliberative - Predecisional Interagency Discussion; Deliberative - Predecisional Intra-agency Discussion; B6 - Privileged - Presidential Communication; |
| WASHAR003 4220 | WASHAR003 4221 | 7/25/2018 | "Paul, Joshua M" <PaulJM@state.gov> | "Litzenberger, Earle D (Lee)" <LitzenbergerED@state.gov> | PM-Staffers Mailbox <PM-StaffersMailbox@state.gov>, PM-CPA <PM-CPA@state.gov> | RE: Clearance: Draft Response to Engel on Pending Settlement | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR003 4222 | WASHAR003 4232 | 6/11/2018 | "Hart, Robert L" <HartRL@state.gov>, "Monjay, Robert" <MonjayR@state.gov> | "Heidema, Sarah J" <HeidemaSJ@state.gov> | | RE:  Defense Distributed | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR003 4233 | WASHAR003 4240 | 4/5/2018 | "Heidema, Sarah J" <HeidemaSJ@state.gov> | "Dearth, Anthony M" <DearthAM@state.gov> | "Miller, Michael F" <Millermf@state.gov>, "Hart, Robert L" <HartRL@state.gov> | RE: PM Final: Defense Distributed offer of settlement | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 4241 | WASHAR003 4245 | 4/19/2018 | "Monjay, Robert" <MonjayR@state.gov>, "Heidema, Sarah J" <HeidemaSJ@state.gov> | "Hart, Robert L" <HartRL@state.gov> | 0 | RE:  Defense Distributed | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR003 4246 | WASHAR003 4248 | 4/11/2018 | "Miller, Michael F" <Millermf@state.gov> | "Heidema, Sarah J" <HeidemaSJ@state.gov> | 0 | Fwd:  Defense Distributed | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR003 4249 | WASHAR003 4255 | 4/2/2018 | "Cavnar, Anna" <CavnarA@state.gov>, "Robinson, Stuart J. (CIV)" <Stuart.J.Robinson@usdoj.gov> | "Soskin, Eric (CIV)" <Eric.Soskin@usdoj.gov> | "Freeman, Jeremy B" <FreemanJB@state.gov>, "Fabry, Steven F" <FabrySF@state.gov> | RE: Offer of Settlement | Withhold in Full | Attorney Work Product; Attorney-Client Privilege; |
| WASHAR003 4256 | WASHAR003 4267 | 7/20/2018 | "Paul, Joshua M" <PaulJM@state.gov>, "Hart, Robert L" <HartRL@state.gov>, "Heidema, Sarah J" <HeidemaSJ@state.gov>, "Freeman, Jeremy B" <FreemanJB@state.gov>, "Rogers, Shana A" <RogersSA2@state.gov>, "Shin, Jae E" <ShinJE@state.gov>, "Miller, Michael F" <Millermf@state.gov> | "McKeeby, David I" <McKeebyDI@state.gov> | PM-CPA <PM-CPA@state.gov>, "Cavnar, Anna" <CavnarA@state.gov>, "Fabry, Steven F" <FabrySF@state.gov> | RE: Briefing next week? | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Deliberative - Predecisional Draft Document; |
| WASHAR003 4268 | WASHAR003 4276 | 5/29/2018 | "Dorosin, Joshua L" <DorosinJL@state.gov>, "Visek, Richard C" <VisekRC@state.gov>, "McManus, Katherine D" <McManusKD@state.gov> | "Hooke, Kathleen H" <HOOKEKH@state.gov> | 0 | RE: Defense Distributed | Withhold in Full | Attorney Work Product; Attorney-Client Privilege; |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 4277 | WASHAR003 4279 | 3/13/2018 | "Jeffrey.D.McDermott@stateoig.gov" <Jeffrey.D.McDermott@stateoig.gov> | "Dearth, Anthony M" <DearthAM@state.gov> | "McDermott, Jeffrey D (OIG)" <mcdermottjd@state.gov>, "Miller, Michael F" <Millermf@state.gov>, "Chandler, Karen R" <ChandlerKR@state.gov>, "Paul, Joshua M" <PaulJM@state.gov> | FW: DDTC Response to Draft OIG Management Assistance Report for Comment | Withhold in Full | Deliberative - Predecisional Interagency Discussion; |
| WASHAR003 4280 | WASHAR003 4282 | 7/26/2018 | "Fabry, Steven F" <FabrySF@state.gov>, "Freeman, Jeremy B" <FreemanJB@state.gov> | "Rogers, Shana A" <RogersSA2@state.gov> | 0 | RE: FLASH CLEARANCE: Action Memo to T regarding Defense Distributed Settlement Items | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR003 4283 | WASHAR003 4287 | 7/17/2018 | "Miller, Michael F" <Millermf@state.gov> | "Noonan, Michael J" <NoonanMJ@state.gov> | "Hart, Robert L" <HartRL@state.gov>, PM-DDTC-Staff-Assistants-DL <PM-DDTC-Staff-Assistants@state.gov> | RE: New PM Tasker: Control Number: H20180709=000 -- Member: Levin, Sander M.--changes related to control and licensing of exports | Withhold in Full | Deliberative - Predecisional Interagency Discussion; Deliberative - Predecisional Intra-agency Discussion; Deliberative - Predecisional Draft Document; |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 4288 | WASHAR003 4300 | 4/14/2018 | "Blaha, Charles O" <BlahaCO@state.gov>, "Bhatt, Aakash" <BhattAN@state.gov>, "Paul, Joshua M" <PaulJM@state.gov>, "Koelling, Richard W" <KoellingRW@state.gov>, "Andrews, Cory" <AndrewsC2@state.gov>, "Fabry, Steven F" <FabrySF@state.gov>, "Curran, Christopher P" <CurranCP@state.gov>, "Abisellan, Eduardo" <AbisellanE@state.gov>, "Higgins, Scott C" <HigginsSC@state.gov>, "Outzen, Richard H" <OutzenRH@state.gov>, "Wall, Amanda J" <WallAJ@state.gov>, "Urena, Michael A" <UrenaMA@state.gov>, "McKay, Roland D" <McKayRD@state.gov>, "Jost, Aaron W" <JostAW@state.gov>, "Lai, Borchien" <LaiB@state.gov>, EUR-StaffAssistants <EUR-StaffAssistants@state.gov> | "Cooper, John M" <CooperJM3@state.gov> | PM-CPA <PM-CPA@state.gov>, Legal-PM-DL <Legal-PM-DL@state.gov>, "SP_Staff Assistants" <SP_StaffAssistants@state.gov>, "Noonan, Michael J" <NoonanMJ@state.gov>, "Christensen, Brent T" <ChristensenBT@state.gov>, PM/RSAT Team Leaders <PM_RSATTeamLeaders@state.gov>, "Faulkner, Charles S" <FaulknerCS@state.gov>, "Reeser, Tiffany R" <ReeserTR@state.gov>, "Killion, William" <KillionW@state.gov>, "Steffens, Jessica L" <SteffensJL@state.gov>, "Finerty, Carol G (DRL)" <FinertyCG@state.gov> | RE: QFRMenendez313 | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0034301 | WASHAR0034305 | 7/17/2018 | "Heidema, Sarah J" <HeidemaSJ@state.gov>, "Rogers, Shana A" <RogersSA2@state.gov>, "Shin, Jae E" <ShinJE@state.gov>, "Miller, Michael F" <Millermf@state.gov>, "Hart, Robert L" <HartRL@state.gov> | "Paul, Joshua M" <PaulJM@state.gov> | PM-CPA <PM-CPA@state.gov>, "Freeman, Jeremy B" <FreemanJB@state.gov>, "Cavnar, Anna" <CavnarA@state.gov> | RE: Briefing next week? | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR0034306 | WASHAR0034306 | 6/15/2018 | "Ricci, Anthony" <RicciA@state.gov> | "McKeeby, David I" <McKeebyDI@state.gov> | "Paul, Joshua M" <PaulJM@state.gov> | Defense Distributed Settlement | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR0034307 | WASHAR0034308 | 5/17/2018 | "Chen, Rachael J" <ChenRJ@state.gov>, PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>, PM/RSAT Team Leaders <PM_RSATTeamLeaders@state.gov>, "Hale, Thomas R" <HaleTR@state.gov>, "Milton Vogel, Brooke E" <MiltonVogelBE@state.gov>, "O'Keefe, Kevin P" <OKeefeKP@state.gov>, PM-Strategy <PM-Strategy@state.gov> | "Plant, Sue Ann" <PlantSA@state.gov> | PM-CPA <PM-CPA@state.gov>, "Burke, David M" <BurkeDM@state.gov>, "Hoang, Jenny" <HoangJ@state.gov>, "David, Clarissa S" <DavidCS@state.gov>, "Barnes, LaTania M" <BarnesLM@state.gov> | RE: Clearance Request: DAS Miller's Public Panel | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Deliberative - Predecisional Draft Document; |
| WASHAR0034309 | WASHAR0034312 | 7/27/2018 | "Paul, Joshua M" <PaulJM@state.gov>, "Miller, Michael F" <Millermf@state.gov>, "Freeman, Jeremy B" <FreemanJB@state.gov>, "Heidema, Sarah J" <HeidemaSJ@state.gov>, "Fabry, Steven F" <FabrySF@state.gov>, "Hart, Robert L" <HartRL@state.gov | "Rogers, Shana A" <RogersSA2@state.gov> | PM-CPA <PM-CPA@state.gov> | RE: Reported State Department Spokesperson Statement on 3D Guns | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 4313 | WASHAR003 4315 | 7/26/2018 | "Kottmyer, Alice M" <KottmyerAM@state.gov>, "Rogers, Shana A" <RogersSA2@state.gov>, "Fabry, Steven F" <FabrySF@state.gov>, "Loftus, Elizabeth" <LoftusE@state.gov> | "DeBartolo, David M" <DeBartoloDM@state.gov> | "Freeman, Jeremy B" <FreemanJB@state.gov>, "Kottmyer, Alice M" <KottmyerAM@state.gov>, "Cappiello, Cheryl A" <CappielloCA@state.gov> | Re: Emails to the Response team (Defense Distributed) | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR003 4316 | WASHAR003 4318 | 4/3/2018 | "Monjay, Robert" <MonjayR@state.gov> | "Miller, Michael F" <Millermf@state.gov> | "Heidema, Sarah J" <HeidemaSJ@state.gov>, "Koelling, Richard W" <KoellingRW@state.gov>, "Hart, Robert L" <HartRL@state.gov> | RE:  Cats I-III & Suppressors | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Deliberative - Predecisional Draft Document; |
| WASHAR003 4319 | WASHAR003 4319 | 4/10/2018 | "Soskin, Eric (CIV)" <Eric.Soskin@usdoj.gov>, "Cavnar, Anna" <CavnarA@state.gov>, "Robinson, Stuart J. (CIV)" <Stuart.J.Robinson@usdoj.gov> | "Heidema, Sarah J" <HeidemaSJ@state.gov> | "Freeman, Jeremy B" <FreemanJB@state.gov> | RE: Defense Distributed | Withhold in Full | Attorney Work Product; Attorney-Client Privilege; |
| WASHAR003 4320 | WASHAR003 4322 | 7/9/2018 | "Paul, Joshua M" <PaulJM@state.gov> | "Foster, John A" <FosterJA2@state.gov> | | RE: [Non-DoD Source] Clearance Request by COB Monday: Defense Distributed Revised Settlement Item Three Letter | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Deliberative - Predecisional Draft Document; |
| WASHAR003 4323 | WASHAR003 4327 | 7/19/2018 | "Fabry, Steven F" <FabrySF@state.gov> | "Rogers, Shana A" <RogersSA2@state.gov> | | FW: FLASH CLEARANCE - Defense Distributed | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Deliberative - Predecisional Draft Document; Attorney Work Product; Attorney-Client Privilege; |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0034328 | WASHAR0034328 | 4/19/2018 | "Miller, Michael F" <Millermf@state.gov> | "Mitchell, Yolanda X" <MitchellYX@state.gov> | 0 | FW: CLEARANCE: Action Memo to Acting S on Revision to USML Categories I-III | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Deliberative - Predecisional Draft Document; |
| WASHAR0034329 | WASHAR0034331 | 7/27/2018 | "Freeman, Jeremy B" <FreemanJB@state.gov>, "Fabry, Steven F" <FabrySF@state.gov> | "Rogers, Shana A" <RogersSA2@state.gov> | 0 | Cleared DD Press Points | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR0034332 | WASHAR0034333 | 3/13/2018 | "Miller, Michael F" <Millermf@state.gov> | "Taggart, Ross G" <TaggartRG@state.gov> | PM/RSAT – FMS Team <PM_RSATFMSTeam@state.gov>, "Jost, Aaron W" <JostAW@state.gov>, "Cressey, Laura E" <CresseyLE@state.gov>, "Christensen, Brent T" <ChristensenBT@state.gov>, "Koelling, Richard W" <KoellingRW@state.gov>, "Sciandra, Salvatore" <SciandraS@state.gov> | For Your Review and Clearance - ALESA Breakfast Meeting - March 14th - OOB Tomorrow | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Deliberative - Predecisional Draft Document; |
| WASHAR0034334 | WASHAR0034335 | 7/26/2018 | "Hart, Robert L" <HartRL@state.gov>, "McKeeby, David I" <McKeebyDI@state.gov> | "Paul, Joshua M" <PaulJM@state.gov> | 0 | RE: Info memo to S | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Deliberative - Predecisional Draft Document; |
| WASHAR0034336 | WASHAR0034339 | 4/19/2018 | "Fabry, Steven F" <FabrySF@state.gov>, "Rogers, Shana A" <RogersSA2@state.gov> | "Freeman, Jeremy B" <FreemanJB@state.gov> | "Cavnar, Anna" <CavnarA@state.gov> | FW: Defense Distributed | Withhold in Full | Attorney Work Product; Attorney-Client Privilege; |
| WASHAR0034340 | WASHAR0034347 | 7/20/2018 | "Heidema, Sarah J" <HeidemaSJ@state.gov> | "Miller, Michael F" <Millermf@state.gov> | 0 | RE: FLASH CLEARANCE - Defense Distributed | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney-Client Privilege; |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 4348 | WASHAR003 4359 | 6/11/2018 | "Robinson, Stuart J. (CIV)" <Stuart.J.Robinson@usdoj.gov>, "Freeman, Jeremy B" <FreemanJB@state.gov>, "Hart, Robert L" <HartRL@state.gov> | "Cavnar, Anna" <CavnarA@state.gov> | "Fabry, Steven F" <FabrySF@state.gov>, "Soskin, Eric (CIV)" <Eric.Soskin@usdoj.gov>, "Heidema, Sarah J" <HeidemaSJ@state.gov> | RE:  Defense Distributed | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Deliberative - Predecisional Draft Document; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR003 4360 | WASHAR003 4360 | 7/27/2018 | "Heidema, Sarah J" <HeidemaSJ@state.gov>, "Hart, Robert L" <HartRL@state.gov> | "Rogers, Shana A" <RogersSA2@state.gov> | "Freeman, Jeremy B" <FreemanJB@state.gov> | Letter to Defense Distributed | Withhold in Full | Attorney Work Product; Attorney-Client Privilege; |
| WASHAR003 4361 | WASHAR003 4364 | 7/13/2018 | "Miller, Michael F" <Millermf@state.gov>, "Principato, Luke" <PrincipatoJL@state.gov>, "Heidema, Sarah J" <HeidemaSJ@state.gov> | "Hart, Robert L" <HartRL@state.gov> | "Jost, Aaron W" <JostAW@state.gov>, "Sciandra, Salvatore" <SciandraS@state.gov> | RE: FINAL APPROVED TOPLINES FOR FARNBOROUGH | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Deliberative - Predecisional Draft Document; |
| WASHAR003 4365 | WASHAR003 4367 | 7/25/2018 | PM-Staffers Mailbox <PM-StaffersMailbox@state.gov>, "Carter, Rachel" <CarterR@state.gov> | "Paul, Joshua M" <PaulJM@state.gov> | "Heidema, Sarah J" <HeidemaSJ@state.gov>, "Hart, Robert L" <HartRL@state.gov> | RE: New PM Tasker: Q&A on the Defense Distributed Protest Issue for PM A/S Nominee R. Clarke Cooper's Hearing, TBD | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Deliberative - Predecisional Draft Document; |
| WASHAR003 4368 | WASHAR003 4380 | 6/11/2018 | "Cavnar, Anna" <CavnarA@state.gov>, "Freeman, Jeremy B" <FreemanJB@state.gov>, "Hart, Robert L" <HartRL@state.gov> | "Robinson, Stuart J. (CIV)" <Stuart.J.Robinson@usdoj.gov > | "Fabry, Steven F" <FabrySF@state.gov>, "Soskin, Eric (CIV)" <Eric.Soskin@usdoj.gov>, "Heidema, Sarah J" <HeidemaSJ@state.gov> | RE:  Defense Distributed | Withhold in Full | Attorney Work Product; Attorney-Client Privilege; |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 4381 | WASHAR003 4382 | 7/26/2018 | "Hart, Robert L" <HartRL@state.gov>, "Miller, Michael F" <Millermf@state.gov>, "Shin, Jae E" <ShinJE@state.gov>, "Hamilton, Catherine E" <HamiltonCE@state.gov>, "Paul, Joshua M" <PaulJM@state.gov>, "Shufflebarger, Jamie" <ShufflebargerJ@state.gov>, "Urena, Michael A" <UrenaMA@state.gov>, "Darrach, Tamara A" <DarrachTA@state.gov>, "Tucker, Maureen E" <TuckerME@state.gov>, "Abisellan, Eduardo" <AbisellanE@state.gov>, "Rogers, Shana A" <RogersSA2@state.gov>, "Freeman, Jeremy B" <FreemanJB@state.gov> | "Ravi, Sunil K" <RaviSK@state.gov> | "Heidema, Sarah J" <HeidemaSJ@state.gov> | RE: FLASH CLEARANCE: Action Memo to T regarding Defense Distributed Settlement Items | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Deliberative - Predecisional Draft Document; |
| WASHAR003 4383 | WASHAR003 4396 | 6/19/2018 | "Cavnar, Anna" <CavnarA@state.gov> | "Fabry, Steven F" <FabrySF@state.gov> | "Freeman, Jeremy B" <FreemanJB@state.gov> | RE: Defense Distributed - settlement approved | Withhold in Full | Attorney Work Product; Attorney-Client Privilege; |
| WASHAR003 4397 | WASHAR003 4401 | 4/19/2018 | "Hart, Robert L" <HartRL@state.gov>, "Robinson, Stuart J. (CIV)" <Stuart.J.Robinson@usdoj.gov>, "Soskin, Eric (CIV)" <Eric.Soskin@usdoj.gov>, "Cavnar, Anna" <CavnarA@state.gov>, "Heidema, Sarah J" <HeidemaSJ@state.gov> | "Freeman, Jeremy B" <FreemanJB@state.gov> | "Monjay, Robert" <MonjayR@state.gov> | RE: Defense Distributed | Withhold in Full | Attorney Work Product; Attorney-Client Privilege; |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 4402 | WASHAR003 4403 | 3/1/2018 | "Miller, Michael F" <Millermf@state.gov> | "Monjay, Robert" <MonjayR@state.gov> | "Hart, Robert L" <HartRL@state.gov>, "Koelling, Richard W" <KoellingRW@state.gov> | FW: Clarifying questions regarding 13771 preamble language for Export Control Rules for Cats 1-3 | Withhold in Full | Deliberative - Predecisional Interagency Discussion; Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR003 4404 | WASHAR003 4407 | 1/22/2018 | Miller, Michael F | Mitchell, Yolanda X <MitchellYX@state.gov> | 0 | FW: New PM tasker for Control Number: 18000018 -- Member: Jones, Walter B. - DDTC Gunsmithing Activities. | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Deliberative - Predecisional Draft Document; |
| WASHAR003 4408 | WASHAR003 4419 | 7/23/2018 | "Fabry, Steven F" <FabrySF@state.gov>, "Rogers, Shana A" <RogersSA2@state.gov> | "Freeman, Jeremy B" <FreemanJB@state.gov> | 0 | RE: Briefing next week?l | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR003 4420 | WASHAR003 4427 | 4/17/2018 | "Mitchell, Yolanda X" <MitchellYX@state.gov> | "McKeeby, David I" <McKeebyDI@state.gov> | "Paul, Joshua M" <PaulJM@state.gov>, "Jost, Aaron W" <JostAW@state.gov>, "Miller, Michael F" <Millermf@state.gov>, "Chen, Rachael J" <ChenRJ@state.gov> | RE: CAT Policy & UAS Export Policy-- Releases and Press Guidance | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR003 4428 | WASHAR003 4428 | 7/26/2018 | "Heidema, Sarah J" <HeidemaSJ@state.gov>, "Hart, Robert L" <HartRL@state.gov> | "Rogers, Shana A" <RogersSA2@state.gov> | "Freeman, Jeremy B" <FreemanJB@state.gov> | Revisions to web notice | Withhold in Full | Deliberative - Predecisional Draft Document; Attorney Work Product; Attorney-Client Privilege; |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0034429 | WASHAR0034440 | 1/5/2018 | "Hart, Robert L" <HartRL@state.gov>, "Miller, Michael F" <Millermf@state.gov>, "Jost, Aaron W" <JostAW@state.gov>, PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>, "Cressey, Laura E" <CresseyLE@state.gov>, "Christensen, Brent T" <ChristensenBT@state.gov>, "Monjay, Robert" <MonjayR@state.gov>, "Steffens, Jessica L <SteffensJL@state.gov>, "Sciandra, Salvatore" <SciandraS@state.gov> | "Strike, Andrew P" <StrikeAP@state.gov> | PM-CPA <PM-CPA@state.gov> | RE: FLASH CLEARANCE:  NSC Response to Reuters (Stone) on Arms Transfer Initiative | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Deliberative - Predecisional Draft Document; |
| WASHAR0034441 | WASHAR0034448 | 4/5/2018 | "Cavnar, Anna" <CavnarA@state.gov>, "Heidema, Sarah J" <HeidemaSJ@state.gov>, "Hart, Robert L" <HartRL@state.gov>, "Freeman, Jeremy B" <FreemanJB@state.gov>, "Fabry, Steven F" <FabrySF@state.gov>, "Monjay, Robert" <MonjayR@state.gov> | "Dearth, Anthony M" <DearthAM@state.gov> | "Miller, Michael F" <Millermf@state.gov> | RE: PM Final: Defense Distributed offer of settlement | Withhold in Full | Attorney Work Product; Attorney-Client Privilege; |
| WASHAR0034449 | WASHAR0034449 | 7/26/2018 | "Darrach, Tamara A" <DarrachTA@state.gov> | "Paul, Joshua M" <PaulJM@state.gov> | "Carter, Rachel" <CarterR@state.gov>, "Miller, Michael F" <Millermf@state.gov> | Menendez and Engel responses | Withhold in Full | Deliberative - Predecisional Draft Document; |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 4450 | WASHAR003 4456 | 4/17/2018 | "McKeeby, David I <McKeebyDI@state.gov>, "White, Juanita B CIV DSCA STR (US)" <juanita.b.white8.civ@mail.mil>, "Rigler, Tara M" <tara.m.rigler@nsc.eop.gov>, "Crosson, Thomas C CIV OSD PA (US)" <thomas.c.crosson.civ@mail.mil>, PM-CPA <PM-CPA@state.gov>, "Cooper, John M" <CooperJM3@state.gov>, "Sciandra, Salvatore" <SciandraS@state.gov>, "Ward, James F (Jim) CIV DSCA STR (US)" <james.f.ward3.civ@mail.mil>, "Danielewski, Christopher A CIV DSCA STR (US)" <christopher.a.danielewski.civ@mail.mil>, "Jost, Aaron W" <JostAW@state.gov>, Kimberly Ekmark <Kimberly.Ekmark@bis.doc.gov>, Eugene Cottilli <Eugene.Cottilli@bis.doc.gov>, "Kaplan, James L. EOP/NSC" <James.L.Kaplan@nsc.eop.gov>, "Cressey, Laura E" <CresseyLE@state.gov>, "Taggart, Ross G" <TaggartRG@state.gov>, "Miller, Michael F" <Millermf@state.gov>, "Alami, Laura T CIV DSCA STR (US)" <laura.t.alami.civ@mail.mil>, "Strike, Andrew R" <StrikeAR@state.gov> | "Paul, Joshua M" <PaulJM@state.gov> | "McKeeby, David I" <McKeebyDI@state.gov> | RE: CAT Policy & UAS Export Policy--Releases and Press Guidance | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 4457 | WASHAR003 4461 | 7/25/2018 | "Miller, Michael F" <Millermf@state.gov> | "Paul, Joshua M" <PaulJM@state.gov> | | RE: Proposed Hill responses: Defense items and technology vulnerable to Disclosure from Future Lawsuits | Withhold in Full | Deliberative - Predecisional Intra- agency Discussion; Deliberative - Predecisional Draft Document; Attorney Work Product; Attorney- Client Privilege; |
| WASHAR003 4462 | WASHAR003 4465 | 7/25/2018 | "Wall, Amanda J" <WallAJ@state.gov>, "Freeman, Jeremy B" <FreemanJB@state.gov>, "Fabry, Steven F" <FabrySF@state.gov>, "Dorosin, Joshua L" <DorosinJL@state.gov> | "Rogers, Shana A" <RogersSA2@state.gov> | "Loftus, Elizabeth" <LoftusE@state.gov> | RE: S Contingency Lines | Withhold in Full | Deliberative - Predecisional Intra- agency Discussion; Deliberative - Predecisional Draft Document; Attorney Work Product; Attorney- Client Privilege; |
| WASHAR003 4466 | WASHAR003 4478 | 6/12/2018 | "Heidema, Sarah J" <HeidemaSJ@state.gov>, "Cavnar, Anna" <CavnarA@state.gov> | "Freeman, Jeremy B" <FreemanJB@state.gov> | "Fabry, Steven F" <FabrySF@state.gov>, "Hart, Robert L" <HartRL@state.gov> | RE:  Defense Distributed | Withhold in Full | Deliberative - Predecisional Intra- agency Discussion; Deliberative - Predecisional Draft Document; Attorney Work Product; Attorney- Client Privilege; |
| WASHAR003 4479 | WASHAR003 4482 | 7/27/2018 | "Rogers, Shana A" <RogersSA2@state.gov>, "Fabry, Steven F" <FabrySF@state.gov> | "Freeman, Jeremy B" <FreemanJB@state.gov> | | RE: For clearance -- Updated press guidance on Defense Distributed 3D Printed Firearms Settlement | Withhold in Full | Deliberative - Predecisional Intra- agency Discussion; Deliberative - Predecisional Draft Document; Attorney Work Product; Attorney- Client Privilege; |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 4483 | WASHAR003 4488 | 7/25/2018 | "Paul, Joshua M" <PaulJM@state.gov>, "Rogers, Shana A" <RogersSA2@state.gov>, "Darrach, Tamara A" <DarrachTA@state.gov>, "Miller, Michael F" <Millermf@state.gov>, "Hart, Robert L" <HartRL@state.gov> | "Fabry, Steven F" <FabrySF@state.gov> | "Heidema, Sarah J" <HeidemaSJ@state.gov>, "Freeman, Jeremy B" <FreemanJB@state.gov>, PM-CPA <PM-CPA@state.gov> | RE: S Contingency Lines | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Deliberative - Predecisional Draft Document; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR003 4489 | WASHAR003 4491 | 4/11/2018 | "Cavnar, Anna" <CavnarA@state.gov>, "Heidema, Sarah J" <HeidemaSJ@state.gov>, "Freeman, Jeremy B" <FreemanJB@state.gov>, "Soskin, Eric (CIV)" <Eric.Soskin@usdoj.gov> | "Robinson, Stuart J. (CIV)" <Stuart.J.Robinson@usdoj.gov> | "Monjay, Robert" <MonjayR@state.gov> | Re: Defense Distributed | Withhold in Full | Attorney Work Product; Attorney-Client Privilege; |
| WASHAR003 4492 | WASHAR003 4499 | 4/2/2018 | "Cavnar, Anna" <CavnarA@state.gov> | "Fabry, Steven F" <FabrySF@state.gov> | "Freeman, Jeremy B" <FreemanJB@state.gov> | RE: Offer of Settlement | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 4500 | WASHAR003 4501 | 7/12/2018 | "Shepherd, Pamela C CIV DSCA STR (US)" <pamela.c.shepherd.civ@mail.mil>, "Peterson, Patricia R CIV DTSA PD (US)" <patricia.r.peterson4.civ@mail.mil>, "David.Flynn@nnsa.doe.gov" <David.Flynn@nnsa.doe.gov>, "Krupa, Melissa M" <Melissa.Krupa@nnsa.doe.gov>, Michael Vaccaro <Michael.Vaccaro@bis.doc.gov>, "scott.kennedy@trade.gov" <scott.kennedy@trade.gov>, "eric.longnecker@bis.doc.gov" <eric.longnecker@bis.doc.gov>, "Socha, Leah M CIV DSCA FO (US)" <leah.m.socha2.civ@mail.mil>, "Hizon, Michele H SES DSCA (US)" <michele.h.hizon.civ@mail.mil>, "Laychak, Michael R SES DTSA EO (US)" <michael.r.laychak.civ@mail.mil>, "Gray, Alexander B. EOP/WHO" <Alexander.B.Gray@who.eop.gov>, "Sciandra, Salvatore" <SciandraS@state.gov>, "Jost, Aaron W" <JostAW@state.gov>, "Miller, Michael F" <Millermf@state.gov>, "Cressey, Laura E" <CresseyLE@state.gov>, Matthew Borman <Matthew.Borman@bis.doc.gov> | "Kouts, Jodi L. EOP/NSC" <Jodi.L.Kouts@nsc.eop.gov> | "Hunter, Robert C. EOP/NSC" <Robert.C.Hunter@nsc.eop.gov>, "Gray, Alexander B. EOP/WHO" <Alexander.B.Gray@who.eop.gov>, "Urena, Michael A" <UrenaMA@state.gov>, "Rigler, Tara M. EOP/NSC" <Tara.M.Rigler@nsc.eop.gov>, "Ahern, Stephanie R. EOP/NSC" <Stephanie.R.Ahern@nsc.eop.gov>, "Miller, Paul J. EOP/NSC" <Paul.J.Miller@nsc.eop.gov>, "Kaplan, James L. EOP/NSC" <James.L.Kaplan@nsc.eop.gov>, "Laurer, Scott J. EOP/NSC" <Scott.J.Laurer@nsc.eop.gov> | FINAL APPROVED TOPLINES FOR FARNBOROUGH | Withhold in Full | Deliberative - Predecisional Interagency Discussion; |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 4502 | WASHAR003 4506 | 4/19/2018 | "Soskin, Eric (CIV)" <Eric.Soskin@usdoj.gov>, "Freeman, Jeremy B" <FreemanJB@state.gov>, "Cavnar, Anna" <CavnarA@state.gov>, "Heidema, Sarah J" <HeidemaSJ@state.gov> | "Robinson, Stuart J. (CIV)" <Stuart.J.Robinson@usdoj.gov > | "Monjay, Robert" <MonjayR@state.gov>, "Hart, Robert L" <HartRL@state.gov> | RE: Defense Distributed | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR003 4507 | WASHAR003 4508 | 4/3/2018 | "Monjay, Robert" <MonjayR@state.gov> | "Miller, Michael F" <Millermf@state.gov> | 0 | RE: Publication of Proposed Rules on USML Cats I-III | Withhold in Full | Deliberative - Predecisional Interagency Discussion; Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR003 4509 | WASHAR003 4513 | 7/25/2018 | "Rogers, Shana A" <RogersSA2@state.gov>, "Paul, Joshua M" <PaulJM@state.gov>, "Miller, Michael F" <Millermf@state.gov>, "Hart, Robert L" <HartRL@state.gov> | "Darrach, Tamara A" <DarrachTA@state.gov> | "Heidema, Sarah J" <HeidemaSJ@state.gov>, "Freeman, Jeremy B" <FreemanJB@state.gov>, PM-CPA <PM-CPA@state.gov>, "Fabry, Steven F" <FabrySF@state.gov> | RE: S Contingency Lines | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Deliberative - Predecisional Draft Document; |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0034514 | WASHAR0034524 | 1/5/2018 | "Strike, Andrew P" <StrikeAP@state.gov>, "Miller, Michael F" <Millermf@state.gov>, PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>, "Cressey, Laura E" <CresseyLE@state.gov>, "Christensen, Brent T" <ChristensenBT@state.gov>, "Hart, Robert L" <HartRL@state.gov>, "Monjay, Robert" <MonjayR@state.gov>, "Steffens, Jessica L" <SteffensJL@state.gov>, "Sciandra, Salvatore" <SciandraS@state.gov> | "Jost, Aaron W" <JostAW@state.gov> | 0 | RE: FLASH CLEARANCE:  NSC Response to Reuters (Stone) on Arms Transfer Initiative | Withhold in Full | Deliberative - Predecisional Interagency Discussion; Deliberative - Predecisional Draft Document; |
| WASHAR0034525 | WASHAR0034532 | 4/5/2018 | "Dearth, Anthony M" <DearthAM@state.gov>, "Heidema, Sarah J" <HeidemaSJ@state.gov>, "Hart, Robert L" <HartRL@state.gov>, "Freeman, Jeremy B" <FreemanJB@state.gov>, "Fabry, Steven F" <FabrySF@state.gov>, "Monjay, Robert" <MonjayR@state.gov> | "Cavnar, Anna" <CavnarA@state.gov> | "Miller, Michael F" <Millermf@state.gov> | RE: PM Final: Defense Distributed offer of settlement | Withhold in Full | Attorney Work Product; Attorney-Client Privilege; |
| WASHAR0034533 | WASHAR0034533 | 7/25/2018 | PM-CPA <PM-CPA@state.gov> | "Paul, Joshua M" <PaulJM@state.gov> | | 0 CLOSE HOLD - DO NOT FORWARD | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 4534 | WASHAR003 4538 | 7/19/2018 | "Fabry, Steven F" <FabrySF@state.gov> | "Rogers, Shana A" <RogersSA2@state.gov> | 0 | RE: FLASH CLEARANCE - Defense Distributed | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR003 4539 | WASHAR003 4539 | 7/26/2018 | "Hart, Robert L" <HartRL@state.gov>, "Rogers, Shana A" <RogersSA2@state.gov> | "Heidema, Sarah J" <HeidemaSJ@state.gov> | 0 | 20180725 Draft AM to DAS Miller re DoS Defense Distributed Settlement-Re.._ | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Deliberative - Predecisional Draft Document; |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0034540 | WASHAR0034544 | 4/14/2018 | "Fabry, Steven F" <FabrySF@state.gov>, "Koelling, Richard W <KoellingRW@state.gov>, "Curran, Christopher P" <CurranCP@state.gov>, "Abisellan, Eduardo" <AbisellanE@state.gov>, "Higgins, Scott C" <HigginsSC@state.gov>, "Paul, Joshua M" <PaulJM@state.gov>, "Outzen, Richard H" <OutzenRH@state.gov>, "Wall, Amanda J" <WallAJ@state.gov>, "Urena, Michael A" <UrenaMA@state.gov>, "McKay, Roland D" <McKayRD@state.gov>, "Jost, Aaron W" <JostAW@state.gov>, "Lai, Borchien" <LaiB@state.gov>, EUR-StaffAssistants <EUR-StaffAssistants@state.gov>, "Andrews, Cory" <AndrewsC2@state.gov> | "Cooper, John M" <CooperJM3@state.gov> | PM-CPA <PM-CPA@state.gov>, Legal-PM-DL <Legal-PM-DL@state.gov>, "SP_Staff Assistants" <SP_StaffAssistants@state.gov>, "Noonan, Michael J" <NoonanMJ@state.gov>, "Christensen, Brent T" <ChristensenBT@state.gov>, PM/RSAT Team Leaders <PM_RSATTeamLeaders@state.gov> | RE: QFRMenendez313 | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR0034545 | WASHAR0034546 | 7/25/2018 | "Miller, Michael F" <Millermf@state.gov>, "Heidema, Sarah J" <HeidemaSJ@state.gov> | "Paul, Joshua M" <PaulJM@state.gov> | 0 | RE: Sen. Menendez Letter to Secretary Pompeo on 3D Guns Issue | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0034547 | WASHAR0034559 | 7/23/2018 | "Fabry, Steven F" <FabrySF@state.gov>, "McKeeby, David I" <McKeebyDI@state.gov>, "Hart, Robert L" <HartRL@state.gov>, "Heidema, Sarah J" <HeidemaSJ@state.gov>, "Freeman, Jeremy B" <FreemanJB@state.gov>, "Rogers, Shana A" <RogersSA2@state.gov>, "Shin, Jae E" <ShinJE@state.gov>, "Miller, Michael F" <Millermf@state.gov> | "Paul, Joshua M" <PaulJM@state.gov> | PM-CPA <PM-CPA@state.gov>, "Cavnar, Anna" <CavnarA@state.gov>, Legal-PM-DL <Legal-PM-DL@state.gov> | RE: Briefing next week? | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR0034560 | WASHAR0034570 | 4/12/2018 | "Hart, Robert L" <HartRL@state.gov>, "Monjay, Robert" <MonjayR@state.gov> | "Heidema, Sarah J" <HeidemaSJ@state.gov> | 0 | ASAP FW: Offer of Settlement | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR0034571 | WASHAR0034584 | 7/23/2018 | "Freeman, Jeremy B" <FreemanJB@state.gov>, "Heidema, Sarah J" <HeidemaSJ@state.gov>, "Fabry, Steven F" <FabrySF@state.gov>, "McKeeby, David I" <McKeebyDI@state.gov>, "Hart, Robert L" <HartRL@state.gov>, "Rogers, Shana A" <RogersSA2@state.gov>, "Shin, Jae E" <ShinJE@state.gov>, "Miller, Michael F" <Millermf@state.gov> | "Paul, Joshua M" <PaulJM@state.gov> | PM-CPA <PM-CPA@state.gov>, "Cavnar, Anna" <CavnarA@state.gov> | RE: Briefing next week? | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Deliberative - Predecisional Draft Document; Attorney Work Product; Attorney-Client Privilege; |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 4585 | WASHAR003 4587 | 7/18/2018 | "Cavnar, Anna" <CavnarA@state.gov>, "Freeman, Jeremy B" <FreemanJB@state.gov>, "Rogers, Shana A" <RogersSA2@state.gov> | "Hart, Robert L" <HartRL@state.gov> | "Heidema, Sarah J" <HeidemaSJ@state.gov>, "Monjay, Robert" <MonjayR@state.gov> | FW: Defense Distributed Case | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Deliberative - Predecisional Draft Document; Attorney-Client Privilege; |
| WASHAR003 4588 | WASHAR003 4593 | 4/20/2018 | "Freeman, Jeremy B" <FreemanJB@state.gov> | "Hart, Robert L" <HartRL@state.gov> | "Monjay, Robert" <MonjayR@state.gov>, "Heidema, Sarah J" <HeidemaSJ@state.gov>, "Cavnar, Anna" <CavnarA@state.gov> | RE: Defense Distributed | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Deliberative - Predecisional Draft Document; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR003 4594 | WASHAR003 4595 | 4/10/2018 | "Robinson, Stuart J. (CIV)" <Stuart.J.Robinson@usdoj.gov>, "Soskin, Eric (CIV)" <Eric.Soskin@usdoj.gov> | "Cavnar, Anna" <CavnarA@state.gov> | Freeman, Jeremy B <FreemanJB@state.gov>, "Heidema, Sarah J" <HeidemaSJ@state.gov> | Re: Defense Distributed | Withhold in Full | Attorney Work Product; Attorney-Client Privilege; |
| WASHAR003 4596 | WASHAR003 4599 | 7/24/2018 | "Fabry, Steven F" <FabrySF@state.gov>, "Freeman, Jeremy B" <FreemanJB@state.gov> | "Rogers, Shana A" <RogersSA2@state.gov> | 0 | FW: FLASH CLEARANCE - Defense Distributed | Withhold in Full | Attorney Work Product; Attorney-Client Privilege; |
| WASHAR003 4600 | WASHAR003 4610 | 6/8/2018 | "Hart, Robert L" <HartRL@state.gov>, "Heidema, Sarah J" <HeidemaSJ@state.gov> | "Monjay, Robert" <MonjayR@state.gov> | 0 | RE: Defense Distributed | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Deliberative - Predecisional Draft Document; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR003 4611 | WASHAR003 4615 | 4/6/2018 | "Soskin, Eric (CIV)" <Eric.Soskin@usdoj.gov>, "Robinson, Stuart J. (CIV)" <Stuart.J.Robinson@usdoj.gov> | "Freeman, Jeremy B" <FreemanJB@state.gov> | "Cavnar, Anna" <CavnarA@state.gov>, "Fabry, Steven F" <FabrySF@state.gov> | RE: Defense Distributed - Draft MTD brief | Withhold in Full | Attorney Work Product; Attorney-Client Privilege; |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0034616 | WASHAR0034619 | 7/26/2018 | "Cappiello, Cheryl A" <CappielloCA@state.gov>, "DeBartolo, David M" <DeBartoloDM@state.gov>, "Kottmyer, Alice M" <KottmyerAM@state.gov>, "Fabry, Steven F" <FabrySF@state.gov>, "Loftus, Elizabeth" <LoftusE@state.gov> | "Rogers, Shana A" <RogersSA2@state.gov> | "Freeman, Jeremy B" <FreemanJB@state.gov>, "Kottmyer, Alice M" <KottmyerAM@state.gov>, "Wenderoth, Valerie A" <WenderothVA@state.gov> | RE: Emails to the Response team (Defense Distributed) | Withhold in Full | Attorney Work Product; Attorney-Client Privilege; |
| WASHAR0034620 | WASHAR0034625 | 7/25/2018 | "Fabry, Steven F" <FabrySF@state.gov>, "Rogers, Shana A" <RogersSA2@state.gov>, "Darrach, Tamara A" <DarrachTA@state.gov>, "Miller, Michael F" <Millermf@state.gov>, "Hart, Robert L" <HartRL@state.gov> | "Paul, Joshua M" <PaulJM@state.gov> | "Heidema, Sarah J" <HeidemaSJ@state.gov>, "Freeman, Jeremy B" <FreemanJB@state.gov>, PM-CPA <PM-CPA@state.gov> | RE: S Contingency Lines | Withhold in Full | Attorney Work Product; Attorney-Client Privilege; |
| WASHAR0034626 | WASHAR0034633 | 7/25/2018 | "Paul, Joshua M" <PaulJM@state.gov>, "Rogers, Shana A" <RogersSA2@state.gov>, "Fabry, Steven F" <FabrySF@state.gov>, "Darrach, Tamara A" <DarrachTA@state.gov>, "Miller, Michael F" <Millermf@state.gov>, "Hart, Robert L" <HartRL@state.gov> | "Heidema, Sarah J" <HeidemaSJ@state.gov> | "Freeman, Jeremy B" <FreemanJB@state.gov>, PM-CPA <PM-CPA@state.gov> | RE: S Contingency Lines | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Deliberative - Predecisional Draft Document; |
| WASHAR0034634 | WASHAR0034637 | 4/10/2018 | "Miller, Michael F" <Millermf@state.gov> | "Heidema, Sarah J" <HeidemaSJ@state.gov> | Monjay, Robert <MonjayR@state.gov>, "Hart, Robert L" <HartRL@state.gov> | FW: Publication of Proposed Rules on USML Cats I-III | Withhold in Full | Deliberative - Predecisional Interagency Discussion; |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0034638 | WASHAR0034654 | 6/27/2018 | "Miller, Michael F" <Millermf@state.gov> | "Heidema, Sarah J" <HeidemaSJ@state.gov> | 0 | FW: Defense Distributed - settlement approved | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR0034655 | WASHAR0034656 | 7/26/2018 | "Rogers, Shana A" <RogersSA2@state.gov>, "Freeman, Jeremy B" <FreemanJB@state.gov> | "Fabry, Steven F" <FabrySF@state.gov> | 0 | RE: FLASH CLEARANCE: Action Memo to T regarding Defense Distributed Settlement Items | Withhold in Full | Deliberative - Predecisional Draft Document; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR0034657 | WASHAR0034658 | 4/13/2018 | "McKeeby, David I" <McKeebyDI@state.gov> | "Paul, Joshua M" <PaulJM@state.gov> | 0 | FW: PDAS cleared:  DD offer | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR0034659 | WASHAR0034662 | 7/25/2018 | "Rogers, Shana A" <RogersSA2@state.gov>, "Kottmyer, Alice M" <KottmyerAM@state.gov>, "Fabry, Steven F" <FabrySF@state.gov> | "Freeman, Jeremy B" <FreemanJB@state.gov> | 0 | RE: Proposed Hill responses: Defense items and technology vulnerable to Disclosure from Future Lawsuits | Withhold in Full | Attorney Work Product; Attorney-Client Privilege; |
| WASHAR0034663 | WASHAR0034667 | 4/19/2018 | "Heidema, Sarah J" <HeidemaSJ@state.gov> | "Koelling, Richard W" <KoellingRW@state.gov> | 0 | RE: Defense Distributed | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR0034668 | WASHAR0034672 | 3/23/2018 | "Fabry, Steven F" <FabrySF@state.gov>, "Robinson, Stuart J. (CIV)" <Stuart.J.Robinson@usdoj.gov> | "Soskin, Eric (CIV)" <Eric.Soskin@usdoj.gov> | Cavnar, Anna <CavnarA@state.gov>, "Freeman, Jeremy B" <FreemanJB@state.gov> | RE: Offer of Settlement | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 4673 | WASHAR003 4674 | 7/25/2018 | "Nauert, Heather N" <NauertHN@state.gov>, "Mason, Julia N" <MasonJN@state.gov>, PA Press Duty <PAPressDuty@state.gov>, PM-CPA <PM-CPA@state.gov> | "Paul, Joshua M" <PaulJM@state.gov> | | 0 Email about  Sen. Menendez on State authorizing 3D plastic guns | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR003 4675 | WASHAR003 4677 | 7/24/2018 | "Paul, Joshua M" <PaulJM@state.gov>, "Goldschmidt, Lauren (OLA)" <Lauren.Goldschmidt@usdoj.gov>, "Darrach, Tamara A" <DarrachTA@state.gov> | "Wilson, Karen L (OLA)" <Karen.L.Wilson@usdoj.gov> | | 0 RE: Rep. Engel Letter to Sec. Pompeo on 3D Printed guns | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR003 4678 | WASHAR003 4679 | 3/27/2018 | "Fabry, Steven F" <FabrySF@state.gov> | "Kaidanow, Tina S" <KaidanowTS@state.gov> | "Litzenberger, Earle D (Lee)" <LitzenbergerED@state.gov>, "Miller, Michael F" <Millermf@state.gov>, "Dearth, Anthony M" <DearthAM@state.gov>, "Koelling, Richard W" <KoellingRW@state.gov>, "Heidema, Sarah J" <HeidemaSJ@state.gov>, "Monjay, Robert" <MonjayR@state.gov>, "Hart, Robert L" <HartRL@state.gov>, "Steffens, Jessica L" <SteffensJL@state.gov>, "Paul, Joshua M" <PaulJM@state.gov>, "Freeman, Jeremy B" <FreemanJB@state.gov>, "Cavnar, Anna" <CavnarA@state.gov> | RE: Defense Distributed: Summary of the Litigation and Current Status | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 4680 | WASHAR003 4682 | 4/14/2018 | "Curran, Christopher P" <CurranCP@state.gov>, "Koelling, Richard W" <KoellingRW@state.gov>, "Abisellan, Eduardo" <AbisellanE@state.gov>, "Higgins, Scott C" <HigginsSC@state.gov>, "Paul, Joshua M" <PaulJM@state.gov>, "Outzen, Richard H" <OutzenRH@state.gov>, "Wall, Amanda J" <WallAJ@state.gov>, "Urena, Michael A" <UrenaMA@state.gov>, "McKay, Roland D" <McKayRD@state.gov>, "Jost, Aaron W" <JostAW@state.gov>, "Lai, Borchien" <LaiB@state.gov>, EUR-StaffAssistants <EUR-StaffAssistants@state.gov>, "Andrews, Cory" <AndrewsC2@state.gov> | "Cooper, John M" <CooperJM3@state.gov> | PM-CPA <PM-CPA@state.gov>, Legal-PM-DL <Legal-PM-DL@state.gov>, "SP_Staff Assistants" <SP_StaffAssistants@state.gov>, "Noonan, Michael J" <NoonanMJ@state.gov>, "Christensen, Brent T" <ChristensenBT@state.gov>, PM/RSAT Team Leaders <PM_RSATTeamLeaders@state.gov> | RE: QFRMenendez313 | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR003 4683 | WASHAR003 4687 | 7/26/2018 | "Hart, Robert L" <HartRL@state.gov>, "Heidema, Sarah J" <HeidemaSJ@state.gov>, "Paul, Joshua M" <PaulJM@state.gov> | "Rogers, Shana A" <RogersSA2@state.gov> | "Freeman, Jeremy B" <FreemanJB@state.gov> | RE: Proposed Hill responses: Defense items and technology vulnerable to Disclosure from Future Lawsuits | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0034688 | WASHAR0034689 | 4/11/2018 | Chandler, Karen R <ChandlerKR@state.gov>, "Hart, Robert L" <HartRL@state.gov>, "Monjay, Robert" <MonjayR@state.gov>, "Freeman, Jeremy B" <FreemanJB@state.gov>, "Fabry, Steven F" <FabrySF@state.gov>, "Cavnar, Anna" <CavnarA@state.gov> | "Heidema, Sarah J" <HeidemaSJ@state.gov> | "Miller, Michael F" <Millermf@state.gov>, "Dearth, Anthony M" <DearthAM@state.gov>, "Steffens, Jessica L" <SteffensJL@state.gov> | RE: **Sensitive Litigation Issue**: Defense Distributed Counteroffer of Settlement | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR0034690 | WASHAR0034691 | 4/3/2018 | "Kouts, Jodi L. EOP/NSC" <Jodi.L.Kouts@nsc.eop.gov>, "Miller, Michael F" <Millermf@state.gov>, "Jost, Aaron W" <JostAW@state.gov> | "Monjay, Robert" <MonjayR@state.gov> | "Hart, Robert L" <HartRL@state.gov> | RE: Publication of Proposed Rules on USML Cats I-III | Withhold in Full | Deliberative - Predecisional Interagency Discussion; |
| WASHAR0034692 | WASHAR0034693 | 3/16/2018 | "Robinson, Stuart J. (CIV)" <Stuart.J.Robinson@usdoj.gov> | "Fabry, Steven F" <FabrySF@state.gov> | "Soskin, Eric (CIV)" <Eric.Soskin@usdoj.gov> | RE: Offer of Settlement | Withhold in Full | Attorney Work Product; Attorney-Client Privilege; |
| WASHAR0034694 | WASHAR0034696 | 5/7/2018 | "Miller, Michael F" <Millermf@state.gov> | "Heidema, Sarah J" <HeidemaSJ@state.gov> | 0 | FW: Roll Out call - CATS 1-3 | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Deliberative - Predecisional Draft Document; |
| WASHAR0034697 | WASHAR0034706 | 7/20/2018 | "Monjay, Robert" <MonjayR@state.gov> | "Heidema, Sarah J" <HeidemaSJ@state.gov> | 0 | FW: Briefing next week? | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 4707 | WASHAR003 4716 | 4/14/2018 | "Koelling, Richard W" <KoellingRW@state.gov>, "Paul, Joshua M" <PaulJM@state.gov>, "Cooper, John M" <CooperJM3@state.gov>, "Andrews, Cory" <AndrewsC2@state.gov>, "Fabry, Steven F" <FabrySF@state.gov>, "Curran, Christopher P" <CurranCP@state.gov>, "Abisellan, Eduardo" <AbisellanE@state.gov>, "Higgins, Scott C" <HigginsSC@state.gov>, "Outzen, Richard H" <OutzenRH@state.gov>, "Wall, Amanda J" <WallAJ@state.gov>, "Urena, Michael A" <UrenaMA@state.gov>, "McKay, Roland D" <McKayRD@state.gov>, "Jost, Aaron W" <JostAW@state.gov>, "Lai, Borchien" <LaiB@state.gov>, EUR-StaffAssistants <EUR-StaffAssistants@state.gov> | "Blaha, Charles O" <BlahaCO@state.gov> | PM-CPA <PM-CPA@state.gov>, Legal-PM-DL <Legal-PM-DL@state.gov>, "SP_Staff Assistants" <SP_StaffAssistants@state.gov>, "Noonan, Michael J" <NoonanMJ@state.gov>, "Christensen, Brent T" <ChristensenBT@state.gov>, PM/RSAT Team Leaders <PM_RSATTeamLeaders@state.gov>, "Bhatt, Aakash" <BhattAN@state.gov>, "Faulkner, Charles S" <FaulknerCS@state.gov>, "Reeser, Tiffany R" <ReeserTR@state.gov>, "Killion, William" <KillionW@state.gov>, "Steffens, Jessica L" <SteffensJL@state.gov>, "Finerty, Carol G (DRL)" <FinertyCG@state.gov> | RE: QFRMenendez313 | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Deliberative - Predecisional Draft Document; |
| WASHAR003 4717 | WASHAR003 4720 | 7/25/2018 | "Robinson, Stuart J. (CIV)" <Stuart.J.Robinson@usdoj.gov>, "Soskin, Eric (CIV)" <Eric.Soskin@usdoj.gov>, "Rogers, Shana A" <RogersSA2@state.gov>, "Cavnar, Anna " <CavnarA@state.gov> | "Freeman, Jeremy B" <FreemanJB@state.gov> | "Fabry, Steven F" <FabrySF@state.gov> | RE: Defense Distributed et al v. United States Department of State et al - Civil Docket No. 1:15-cv-00372-RP - Letter to Court re Settlement Agreement | Withhold in Full | Attorney Work Product; Attorney-Client Privilege; |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 4721 | WASHAR003 4723 | 7/27/2018 | "Paul, Joshua M" <PaulJM@state.gov>, "Darrach, Tamara A" <DarrachTA@state.gov>, "Faulkner, Charles S" <FaulknerCS@state.gov> | "Rice, Edmund" <Edmund.Rice@mail.house.gov> | 0 | RE: Reported State Department Spokesperson Statement on 3D Guns | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR003 4724 | WASHAR003 4725 | 7/20/2018 | "Kottmyer, Alice M" <KottmyerAM@state.gov>, "Fabry, Steven F" <FabrySF@state.gov> | "Rogers, Shana A" <RogersSA2@state.gov> | 0 | RE: DDTC DAS Draft Delegation | Withhold in Full | Attorney Work Product; Attorney-Client Privilege; |
| WASHAR003 4726 | WASHAR003 4729 | 7/25/2018 | "Paul, Joshua M" <PaulJM@state.gov> | "Miller, Michael F" <Millermf@state.gov> | 0 | RE: S Contingency Lines | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR003 4730 | WASHAR003 4731 | 3/23/2018 | "Hart, Robert L" <HartRL@state.gov> | "Fabry, Steven F" <FabrySF@state.gov> | "Heidema, Sarah J" <HeidemaSJ@state.gov>, "Koelling, Richard W" <KoellingRW@state.gov> | RE: Supreme Court Denied Cert:  Defense Distributed and Stagg | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR003 4732 | WASHAR003 4733 | 7/23/2018 | "Wilson, Karen L (OLA)" <Karen.L.Wilson@usdoj.gov> | "Darrach, Tamara A" <DarrachTA@state.gov> | "Goldschmidt, Lauren (OLA)" <Lauren.Goldschmidt@usdoj.gov>, "Paul, Joshua M" <PaulJM@state.gov> | RE: Rep. Engel Letter to Sec. Pompeo on 3D Printed guns | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Deliberative - Predecisional Draft Document; Attorney Work Product; Attorney-Client Privilege; |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0034734 | WASHAR0034735 | 6/13/2018 | Timothy Mooney <Timothy.Mooney@bis.doc.gov>, "Clagett, Steven" <steven.clagett@bis.doc.gov>, Jeff Bond <Jeff.Bond@bis.doc.gov>, "Matthew Borman" <Matthew.Borman@bis.doc.gov>, Richard Ashooh <Richard.Ashooh@bis.doc.gov>, Eugene Cottilli <Eugene.Cottilli@bis.doc.gov>, Kimberly Ekmark <Kimberly.Ekmark@bis.doc.gov>, Hillary Hess <Hillary.Hess@bis.doc.gov>, Karen NiesVogel <Karen.NiesVogel@bis.doc.gov>, "Lopes, Alexander" <alexander.lopes@bis.doc.gov>, "Abraham, Liz" <LAbraham@doc.gov> | "Monjay, Robert" <MonjayR@state.gov> | Kathleen Barfield <Kathleen.Barfield@bis.doc.gov>, "Miller, Michael F" <Millermf@state.gov> | RE: Updated draft for summary of steps and timeline from proposed to final and effective for firearms rule | Withhold in Full | Deliberative - Predecisional Interagency Discussion; |
| WASHAR0034736 | WASHAR0034739 | 7/27/2018 | "Fabry, Steven F" <FabrySF@state.gov>, "Rogers, Shana A" <RogersSA2@state.gov> | "Freeman, Jeremy B" <FreemanJB@state.gov> | 0 | RE: Cleared DD Press Points | Withhold in Full | Attorney Work Product; Attorney-Client Privilege; |
| WASHAR0034740 | WASHAR0034742 | 7/25/2018 | "Nauert, Heather N" <NauertHN@state.gov>, PA Press Duty <PAPressDuty@state.gov>, PM-CPA <PM-CPA@state.gov> | "Mason, Julia N" <MasonJN@state.gov> | 0 | Email about  Sen. Menendez on State authorizing 3D plastic guns | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR0034743 | WASHAR0034744 | 4/23/2018 | "Heidema, Sarah J" <HeidemaSJ@state.gov> | "Miller, Michael F" <Millermf@state.gov> | 0 | RE: PR Follow Up | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0034745 | WASHAR0034749 | 7/27/2018 | "Paul, Joshua M" <PaulJM@state.gov>, "Fabry, Steven F" <FabrySF@state.gov>, "Hart, Robert L" <HartRL@state.gov>, "Miller, Michael F" <Millermf@state.gov>, "Rogers, Shana A" <RogersSA2@state.gov>, "Freeman, Jeremy B" <FreemanJB@state.gov> | "Heidema, Sarah J" <HeidemaSJ@state.gov> | | 0 RE: 18.04.06 DOJ MTD.pdf | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR0034750 | WASHAR0034751 | 7/11/2018 | "Sourine, Alesia L" <SourineAL@state.gov> | PM-Staffers Mailbox <PM-StaffersMailbox@state.gov> | "Steffens, Jessica L" <SteffensJL@state.gov>, "Little, W. Gregory" <LittleWG@state.gov>, "Principato, Luke" <PrincipatoJL@state.gov>, "Carter, Rachel" <CarterR@state.gov>, PM-Staffers Mailbox <PM-StaffersMailbox@state.gov> | RE: PM PDAS Kaidanow Paper for UK and Belgium - Email 2 of 3 | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 4752 | WASHAR003 4761 | 1/5/2018 | "Strike, Andrew P" <StrikeAP@state.gov>, PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>, "Cressey, Laura E" <CresseyLE@state.gov>, "Miller, Michael F" <Millermf@state.gov>, "Christensen, Brent T" <ChristensenBT@state.gov>, "Hart, Robert L" <HartRL@state.gov>, "Monjay, Robert" <MonjayR@state.gov>, "Steffens, Jessica L" <SteffensJL@state.gov>, "Sciandra, Salvatore" <SciandraS@state.gov> | Jost, Aaron W <JostAW@state.gov> | 0 | RE: FLASH CLEARANCE:  NSC Response to Reuters (Stone) on Arms Transfer Initiative | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Deliberative - Predecisional Draft Document; |
| WASHAR003 4762 | WASHAR003 4762 | 5/18/2018 | "Miller, Michael F" <Millermf@state.gov> | "Chen, Rachael J" <ChenRJ@state.gov> | PM-CPA <PM-CPA@state.gov>, "Sciandra, Salvatore" <SciandraS@state.gov>, "Heidema, Sarah J" <HeidemaSJ@state.gov> | May 22 Panel | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Deliberative - Predecisional Draft Document; |
| WASHAR003 4763 | WASHAR003 4766 | 7/25/2018 | "Kaidanow, Tina S" <KaidanowTS@state.gov>, "Paul, Joshua M" <PaulJM@state.gov>, "Carter, Rachel" <CarterR@state.gov> | PM-Staffers Mailbox <PM-StaffersMailbox@state.gov> | Miller, Michael F <Millermf@state.gov>, PM-Staffers Mailbox <PM-StaffersMailbox@state.gov> | RE: For approval: Draft Response to Engel on Pending Settlement | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Deliberative - Predecisional Draft Document; |
| WASHAR003 4767 | WASHAR003 4769 | 4/7/2018 | "Dearth, Anthony M" <DearthAM@state.gov>, "Hart, Robert L" <HartRL@state.gov>, "Davidson-Hood, Simon" <DavidsonHoodS@state.gov> | "Miller, Michael F" <Millermf@state.gov> | "Heidema, Sarah J" <HeidemaSJ@state.gov>, "Monjay, Robert" <MonjayR@state.gov> | RE: FOR CLEARANCE: Action Memo to Acting S on Suppressor Export Policy | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0034770 | WASHAR0034782 | 7/23/2018 | "Heidema, Sarah J" <HeidemaSJ@state.gov> | "Hart, Robert L" <HartRL@state.gov> | 0 | RE: Briefing next week? | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR0034783 | WASHAR0034784 | 6/15/2018 | Monjay, Robert <MonjayR@state.gov>, Steven Clagett <Steven.Clagett@bis.doc.gov>, Jeff Bond <Jeff.Bond@bis.doc.gov>, "Matthew Borman" <Matthew.Borman@bis.doc.gov>, Richard Ashooh <Richard.Ashooh@bis.doc.gov>, Eugene Cottilli <Eugene.Cottilli@bis.doc.gov>, Kimberly Ekmark <Kimberly.Ekmark@bis.doc.gov>, Hillary Hess <Hillary.Hess@bis.doc.gov>, Karen NiesVogel <Karen.NiesVogel@bis.doc.gov>, Alexander Lopes <Alexander.Lopes@bis.doc.gov>, "Abraham, Liz" <LAbraham@doc.gov> | Timothy Mooney <Timothy.Mooney@bis.doc.gov> | Kathleen Barfield <Kathleen.Barfield@bis.doc.gov>, "Miller, Michael F" <Millermf@state.gov> | RE: Updated draft for summary of steps and timeline from proposed to final and effective for firearms rule | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 4785 | WASHAR003 4789 | 4/14/2018 | "Fabry, Steven F" <FabrySF@state.gov>, "Cooper, John M" <CooperJM3@state.gov>, "Curran, Christopher P" <CurranCP@state.gov>, "Abisellan, Eduardo" <AbisellanE@state.gov>, "Higgins, Scott C" <HigginsSC@state.gov>, "Paul, Joshua M" <PaulJM@state.gov>, "Outzen, Richard H" <OutzenRH@state.gov>, "Wall, Amanda J" <WallAJ@state.gov>, "Urena, Michael A" <UrenaMA@state.gov>, "McKay, Roland D" <McKayRD@state.gov>, "Jost, Aaron W" <JostAW@state.gov>, "Lai, Borchien" <LaiB@state.gov>, EUR-StaffAssistants <EUR-StaffAssistants@state.gov>, "Andrews, Cory" <AndrewsC2@state.gov> | "Koelling, Richard W" <KoellingRW@state.gov> | PM-CPA <PM-CPA@state.gov>, Legal-PM-DL <Legal-PM-DL@state.gov>, "SP_Staff Assistants" <SP_StaffAssistants@state.gov>, "Noonan, Michael J" <NoonanMJ@state.gov>, "Christensen, Brent T" <ChristensenBT@state.gov>, PM/RSAT Team Leaders <PM_RSATTeamLeaders@state.gov> | RE: QFRMenendez313 | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0034790 | WASHAR0034793 | 4/3/2018 | "Jost, Aaron W" <JostAW@state.gov>, "Gray, Alexander B. EOP/WHO" <Alexander.B.Gray@who.eop.gov>, "Rigler, Tara M. EOP/NSC" <Tara.M.Rigler@nsc.eop.gov>, "Bulgrin, Julie K. EOP/NSC" <Julie.K.Bulgrin@nsc.eop.gov>, "Hunter, Robert C. EOP/NSC" <Robert.C.Hunter@nsc.eop.gov> | "Kouts, Jodi L. EOP/NSC" <Jodi.L.Kouts@nsc.eop.gov> | "Steffens, Jessica L" <SteffensJL@state.gov>, "Miller, Michael F" <Millermf@state.gov>, "Paul, Joshua M" <PaulJM@state.gov>, "McKeeby, David I" <McKeebyDI@state.gov>, "Cressey, Laura E" <CresseyLE@state.gov>, "Sciandra, Salvatore" <SciandraS@state.gov>, "Hart, Robert L" <HartRL@state.gov>, "Heidema, Sarah J" <HeidemaSJ@state.gov>, "Koelling, Richard W" <KoellingRW@state.gov> | RE: NSPM and UAS Rollout | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; B6 - Privileged - Presidential Communication; |
| WASHAR0034794 | WASHAR0034797 | 1/31/2018 | "Young, Nathaniel H" <YoungNH@state.gov>, "Taggart, Ross G" <TaggartRG@state.gov>, "Sciandra, Salvatore" <SciandraS@state.gov> | "Miller, Michael F" <Millermf@state.gov> | "Davis, Terry L" <DavisTL@state.gov>, "Koelling, Richard W" <KoellingRW@state.gov>, "Jost, Aaron W" <JostAW@state.gov>, "Cressey, Laura E" <CresseyLE@state.gov> | RE: Draft points for Amb. Kaidanow | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Deliberative - Predecisional Draft Document; |
| WASHAR0034798 | WASHAR0034808 | 7/11/2018 | "Hart, Robert L" <HartRL@state.gov>, "Heidema, Sarah J" <HeidemaSJ@state.gov>, "Paul, Joshua M" <PaulJM@state.gov> | "McKeeby, David I" <McKeebyDI@state.gov> | "Miller, Michael F" <Millermf@state.gov>, "Monjay, Robert" <MonjayR@state.gov> | RE: Cody Wilson's claims on settlement | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Deliberative - Predecisional Draft Document; |
| WASHAR0034809 | WASHAR0034812 | 7/25/2018 | "Paul, Joshua M" <PaulJM@state.gov>, "Miller, Michael F" <Millermf@state.gov>, "Hart, Robert L" <HartRL@state.gov> | "Darrach, Tamara A" <DarrachTA@state.gov> | "Heidema, Sarah J" <HeidemaSJ@state.gov>, "Freeman, Jeremy B" <FreemanJB@state.gov>, "Rogers, Shana A" <RogersSA2@state.gov>, PM-CPA <PM-CPA@state.gov> | RE: S Contingency Lines | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Deliberative - Predecisional Draft Document; |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 4813 | WASHAR003 4814 | 7/16/2018 | "Davidson-Hood, Simon" <DavidsonHoodS@state.gov> | "Hart, Robert L" <HartRL@state.gov> | "Heidema, Sarah J" <HeidemaSJ@state.gov>, "Foster, John A" <FosterJA2@state.gov> | FW: Clearance Request:  Draft AM to ADAS Miller re DoS Defense Distributed Settlement-Related Obligations | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR003 4815 | WASHAR003 4816 | 3/27/2018 | "Dearth, Anthony M" <DearthAM@state.gov> | "Miller, Michael F" <Millermf@state.gov> | "Hart, Robert L" <HartRL@state.gov> | Re: (MFM FYI): Status of USML Categories I-III revision | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR003 4817 | WASHAR003 4818 | 3/22/2018 | "Fabry, Steven F" <FabrySF@state.gov>, "Miller, Michael F" <Millermf@state.gov>, "Koelling, Richard W" <KoellingRW@state.gov>, "Monjay, Robert" <MonjayR@state.gov>, "Hart, Robert L" <HartRL@state.gov>, "Dearth, Anthony M" <DearthAM@state.gov>, "Shin, Jae E" <ShinJE@state.gov>, "Tulino, Julia K" <TulinoJK@state.gov>, "Davis, Terry L" <DavisTL@state.gov>, "Paul, Joshua M" <PaulJM@state.gov> | "Heidema, Sarah J" <HeidemaSJ@state.gov> | "Cavnar, Anna" <CavnarA@state.gov>, "Freeman, Jeremy B" <FreemanJB@state.gov> | RE: Supreme Court Denied Cert:  Defense Distributed and Stagg | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0034819 | WASHAR0034823 | 4/14/2018 | "Cooper, John M" <CooperJM3@state.gov>, "Fabry, Steven F" <FabrySF@state.gov>, "Curran, Christopher P" <CurranCP@state.gov>, "Abisellan, Eduardo" <AbisellanE@state.gov>, "Higgins, Scott C" <HigginsSC@state.gov>, "Paul, Joshua M" <PaulJM@state.gov>, "Outzen, Richard H" <OutzenRH@state.gov>, "Wall, Amanda J" <WallAJ@state.gov>, "Urena, Michael A" <UrenaMA@state.gov>, "McKay, Roland D" <McKayRD@state.gov>, "Jost, Aaron W" <JostAW@state.gov>, "Lai, Borchien" <LaiB@state.gov>, EUR-StaffAssistants <EUR-StaffAssistants@state.gov>, "Andrews, Cory" <AndrewsC2@state.gov> | "Koelling, Richard W" <KoellingRW@state.gov> | PM-CPA <PM-CPA@state.gov>, Legal-PM-DL <Legal-PM-DL@state.gov>, "SP_Staff Assistants" <SP_StaffAssistants@state.gov>, "Noonan, Michael J" <NoonanMJ@state.gov>, "Christensen, Brent T" <ChristensenBT@state.gov>, PM/RSAT Team Leaders <PM_RSATTeamLeaders@state.gov> | RE: QFRMenendez313 | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0034824 | WASHAR0034836 | 4/14/2018 | "Bhatt, Aakash" <BhattAN@state.gov>, "Paul, Joshua M" <PaulJM@state.gov>, "Cooper, John M" <CooperJM3@state.gov>, "Koelling, Richard W" <KoellingRW@state.gov>, "Andrews, Cory" <AndrewsC2@state.gov>, "Fabry, Steven F" <FabrySF@state.gov>, "Curran, Christopher P" <CurranCP@state.gov>, "Abisellan, Eduardo" <AbisellanE@state.gov>, "Higgins, Scott C" <HigginsSC@state.gov>, "Outzen, Richard H" <OutzenRH@state.gov>, "Wall, Amanda J" <WallAJ@state.gov>, "Urena, Michael A" <UrenaMA@state.gov>, "McKay, Roland D" <McKayRD@state.gov>, "Jost, Aaron W" <JostAW@state.gov>, "Lai, Borchien" <LaiB@state.gov>, EUR-StaffAssistants <EUR-StaffAssistants@state.gov> | "Blaha, Charles O" <BlahaCO@state.gov> | PM-CPA <PM-CPA@state.gov>, Legal-PM-DL <Legal-PM-DL@state.gov>, "SP_Staff Assistants" <SP_StaffAssistants@state.gov>, "Noonan, Michael J" <NoonanMJ@state.gov>, "Christensen, Brent T" <ChristensenBT@state.gov>, PM/RSAT Team Leaders <PM_RSATTeamLeaders@state.gov>, "Faulkner, Charles S" <FaulknerCS@state.gov>, "Reeser, Tiffany R" <ReeserTR@state.gov>, "Killion, William" <KillionW@state.gov>, "Steffens, Jessica L" <SteffensJL@state.gov>, "Finerty, Carol G (DRL)" <FinertyCG@state.gov> | Re: QFRMenendez313 | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Deliberative - Predecisional Draft Document; |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 4837 | WASHAR003 4837 | 4/12/2018 | PM-Staffers Mailbox <PM-StaffersMailbox@state.gov> | "Heidema, Sarah J" <HeidemaSJ@state.gov> | "Cavnar, Anna" <CavnarA@state.gov>, "Freeman, Jeremy B" <FreemanJB@state.gov>, "Fabry, Steven F" <FabrySF@state.gov>, "Monjay, Robert" <MonjayR@state.gov>, "Hart, Robert L" <HartRL@state.gov>, "Miller, Michael F" <Millermf@state.gov>, "Dearth, Anthony M" <DearthAM@state.gov>, "Koelling, Richard W" <KoellingRW@state.gov> | For immediate review:  DD offer | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR003 4838 | WASHAR003 4840 | 3/16/2018 | "Robinson, Stuart J. (CIV)" <Stuart.J.Robinson@usdoj.gov> | "Fabry, Steven F" <FabrySF@state.gov> | "Soskin, Eric (CIV)" <Eric.Soskin@usdoj.gov> | RE: Offer of Settlement | Withhold in Full | Deliberative - Predecisional Interagency Discussion; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR003 4841 | WASHAR003 4848 | 7/20/2018 | "Heidema, Sarah J" <HeidemaSJ@state.gov>, "Freeman, Jeremy B" <FreemanJB@state.gov>, "Rogers, Shana A" <RogersSA2@state.gov>, "Shin, Jae E" <ShinJE@state.gov>, "Miller, Michael F" <Millermf@state.gov>, "Hart, Robert L" <HartRL@state.gov> | "Paul, Joshua M" <PaulJM@state.gov> | PM-CPA <PM-CPA@state.gov>, "Cavnar, Anna" <CavnarA@state.gov>, "Fabry, Steven F" <FabrySF@state.gov> | RE: Briefing next week? | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR003 4849 | WASHAR003 4849 | 7/25/2018 | svcSMARTCrossLow_SMG <svcSMARTCrossLowAA@smg.state.gov> | "Paul, Joshua M" <PaulJM@state.gov> | 0 | FW: This Week's WAR entry-- | Withhold in Full | Deliberative - Predecisional Draft Document; |

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 4850 | WASHAR003 4866 | 7/27/2018 | "Marquis, Matthew R" <MarquisMR@state.gov>, PM-CPA <PM-CPA@state.gov> | "Paul, Joshua M" <PaulJM@state.gov> | 0 | RE: Weekly Clips | Withhold in Full | Deliberative - Predecisional Draft Document; |
| WASHAR003 4867 | WASHAR003 4868 | 3/12/2018 | "Koelling, Richard W" <KoellingRW@state.gov> | "Miller, Michael F" <Millermf@state.gov> | "Mitchell, Yolanda X" <MitchellYX@state.gov>, "Dearth, Anthony M" <DearthAM@state.gov> | RE: For your 1600 with Peter Navarro: I-III status | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR003 4869 | WASHAR003 4870 | 1/10/2018 | "Monjay, Robert" <MonjayR@state.gov>, "Miller, Michael F" <Millermf@state.gov>, "Hart, Robert L" <HartRL@state.gov> | "Koelling, Richard W" <KoellingRW@state.gov> | 0 | RE: Today's export control meeting | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; B6 - Privileged - Presidential Communication; |
| WASHAR003 4871 | WASHAR003 4871 | 7/26/2018 | "Miller, Michael F" <Millermf@state.gov> | "Heidema, Sarah J" <HeidemaSJ@state.gov> | 0 | per our conversation | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR003 4872 | WASHAR003 4876 | 7/25/2018 | "Fabry, Steven F" <FabrySF@state.gov>, "Dorosin, Joshua L" <DorosinJL@state.gov>, "Wall, Amanda J" <WallAJ@state.gov>, "Freeman, Jeremy B" <FreemanJB@state.gov> | "Rogers, Shana A" <RogersSA2@state.gov> | "Loftus, Elizabeth" <LoftusE@state.gov> | RE: S Contingency Lines | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR003 4877 | WASHAR003 4887 | 4/12/2018 | "Heidema, Sarah J" <HeidemaSJ@state.gov> | "Hart, Robert L" <HartRL@state.gov> | 0 | Fwd:  Offer of Settlement | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR003 4888 | WASHAR003 4893 | 3/27/2018 | "Cavnar, Anna" <CavnarA@state.gov>, "Freeman, Jeremy B" <FreemanJB@state.gov> | "Fabry, Steven F" <FabrySF@state.gov> | 0 | RE: Offer of Settlement | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 4894 | WASHAR003 4895 | 7/27/2018 | "Heidema, Sarah J" <HeidemaSJ@state.gov> | "Paul, Joshua M" <PaulJM@state.gov> | "Rogers, Shana A" <RogersSA2@state.gov>, "Hart, Robert L" <HartRL@state.gov> | RE: For Clearance: IM to S regarding Defense Distributed settlement | Withhold in Full | Deliberative - Predecisional Intra- agency Discussion; |
| WASHAR003 4896 | WASHAR003 4899 | 3/5/2018 | "String, Marik A" <StringMA@state.gov>, "Monjay, Robert" <MonjayR@state.gov> | "Miller, Michael F" <Millermf@state.gov> | "Hart, Robert L" <HartRL@state.gov>, "Koelling, Richard W" <KoellingRW@state.gov>, "Dearth, Anthony M" <DearthAM@state.gov>, "Steffens, Jessica L" <SteffensJL@state.gov>, "Paul, Joshua M" <PaulJM@state.gov> | RE: **Hot**FW: suppressors | Withhold in Full | Deliberative - Predecisional Intra- agency Discussion; |
| WASHAR003 4900 | WASHAR003 4901 | 7/9/2018 | "Foster, John A" <FosterJA2@state.gov>, "Dearth, Anthony M" <DearthAM@state.gov>, "Shin, Jae E" <ShinJE@state.gov>, "Hamilton, Catherine E" <HamiltonCE@state.gov>, "Paul, Joshua M" <PaulJM@state.gov> | "Daoussi, Susan G CIV DTSA LD (US)" <susan.g.daoussi.civ@mail.mil > | "Hart, Robert L" <HartRL@state.gov>, "Monjay, Robert" <MonjayR@state.gov>, "Oukrop, Kenneth Jeffrey (Ken) CIV DTSA LD (US)" <kenneth.j.oukrop.civ@mail.mil>, "Minnifield, Tracy J CIV DTSA LD (US)" <tracy.j.minnifield.civ@mail.mil>, "Chien, Caroline L CIV DTSA EO (US)" <caroline.l.chien.civ@mail.mil> | RE: [Non-DoD Source] Clearance Request by COB Monday: Defense Distributed Revised Settlement Item Three Letter | Withhold in Full | Deliberative - Predecisional Interagency Discussion; |
| WASHAR003 4902 | WASHAR003 4905 | 7/25/2018 | "Paul, Joshua M" <PaulJM@state.gov>, PM-Staffers Mailbox <PM-StaffersMailbox@state.gov>, "Carter, Rachel" <CarterR@state.gov> | "Kaidanow, Tina S" <KaidanowTS@state.gov> | "Miller, Michael F" <Millermf@state.gov> | RE: For approval: Draft Response to Engel on Pending Settlement | Withhold in Full | Deliberative - Predecisional Intra- agency Discussion; |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 4906 | WASHAR003 4907 | 4/20/2018 | "Miller, Michael F" <Millermf@state.gov>, "Heidema, Sarah J" <HeidemaSJ@state.gov>, "Koelling, Richard W" <KoellingRW@state.gov>, "Hart, Robert L" <HartRL@state.gov>, "Monjay, Robert" <MonjayR@state.gov>, "Davidson-Hood, Simon" <DavidsonHoodS@state.gov> | "Dearth, Anthony M" <DearthAM@state.gov> | PM-DDTC- FrontOffice –Staff <PM-DDTC-FrontOffice-Staff@state.gov> | RE: CLEARANCE: Action Memo to Acting S on Revision to USML Categories I-III | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR003 4908 | WASHAR003 4914 | 7/19/2018 | "Miller, Michael F" <Millermf@state.gov> | "Heidema, Sarah J" <HeidemaSJ@state.gov> | 0 | FW: FLASH CLEARANCE - Defense Distributed | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR003 4915 | WASHAR003 4919 | 7/26/2018 | "Miller, Michael F" <Millermf@state.gov>, "Paul, Joshua M" <PaulJM@state.gov> | "Abisellan, Eduardo" <AbisellanE@state.gov> | "Tucker, Maureen E" <TuckerME@state.gov>, "Brechwald, Matthew J (T)" <BrechwaldMJ2@state.gov>, "Hart, Robert L" <HartRL@state.gov>, "Heidema, Sarah J" <HeidemaSJ@state.gov>, "Monjay, Robert" <MonjayR@state.gov>, "Jost, Aaron W" <JostAW@state.gov> | RE: Defense Distributed Settlement: 3D Printing of Firearms | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0034920 | WASHAR0034922 | 4/14/2018 | "Till, Laura A" <TillLA@state.gov> | "Abisellan, Eduardo" <AbisellanE@state.gov> | "Higgins, Scott C <HigginsSC@state.gov>, "Outzen, Richard H" <OutzenRH@state.gov>, "Curran, Christopher P" <CurranCP@state.gov>, "Koelling, Richard W" <KoellingRW@state.gov>, "Cooper, John M" <CooperJM3@state.gov>, "Paul, Joshua M" <PaulJM@state.gov>, "Wall, Amanda J" <WallAJ@state.gov>, "Urena, Michael A" <UrenaMA@state.gov>, "McKay, Roland D" <McKayRD@state.gov>, "Jost, Aaron W" <JostAW@state.gov>, "Lai, Borchien" <LaiB@state.gov>, EUR-StaffAssistants <EUR-StaffAssistants@state.gov>, "Andrews, Cory" <AndrewsC2@state.gov>, PM-CPA <PM-CPA@state.gov>, Legal-PM-DL <Legal-PM-DL@state.gov>, SP_Staff Assistants <SP_StaffAssistants@state.gov>, "Noonan, Michael J" <NoonanMJ@state.gov>, "Christensen, Brent T" <ChristensenBT@state.gov>, PM/RSAT Team Leaders <PM_RSATTeamLeaders@state.gov | Re: QFRMenendez313 | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Deliberative - Predecisional Draft Document; |
| WASHAR0034923 | WASHAR0034924 | 4/12/2018 | "Miller, Michael F" <Millermf@state.gov>, "Dearth, Anthony M" <DearthAM@state.gov>, "Paul, Joshua M" <PaulJM@state.gov> | "Heidema, Sarah J" <HeidemaSJ@state.gov> | "Monjay, Robert" <MonjayR@state.gov>, "Hart, Robert L" <HartRL@state.gov> | FW:  Cats I-III | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; B6 - Privileged - Presidential Communication; |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0034925 | WASHAR0034925 | 4/26/2018 | "Paul, Joshua M" <PaulJM@state.gov>, "Heidema, Sarah J" <HeidemaSJ@state.gov>, "Davidson-Hood, Simon" <DavidsonHoodS@state.gov> | "Miller, Michael F" <Millermf@state.gov> | 0 | FW: Clearance: Roll out Plan USML Cats I-III | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR0034926 | WASHAR0034930 | 7/25/2018 | "Darrach, Tamara A" <DarrachTA@state.gov>, "Paul, Joshua M" <PaulJM@state.gov>, "Miller, Michael F" <Millermf@state.gov>, "Hart, Robert L" <HartRL@state.gov> | "Rogers, Shana A" <RogersSA2@state.gov> | "Heidema, Sarah J" <HeidemaSJ@state.gov>, "Freeman, Jeremy B" <FreemanJB@state.gov>, PM-CPA <PM-CPA@state.gov>, "Fabry, Steven F" <FabrySF@state.gov> Subject: RE: S Contingency Lines | RE: S Contingency Lines | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; |
| WASHAR0034931 | WASHAR0034933 | 5/8/2018 | | "Heidema, Sarah J" <HeidemaSJ@state.gov> | | RE:  Roll Out call - CATS 1-3 | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR0034934 | WASHAR0034935 | 7/16/2018 | "Hart, Robert L" <HartRL@state.gov> | "Davidson-Hood, Simon" <DavidsonHoodS@state.gov> | "Heidema, Sarah J" <HeidemaSJ@state.gov>, "Foster, John A" <FosterJA2@state.gov> | RE: Clearance Request:  Draft AM to ADAS Miller re DoS Defense Distributed Settlement-Related Obligations | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR0034936 | WASHAR0034943 | 7/11/2018 | "McKeeby, David I" <McKeebyDI@state.gov> | "Paul, Joshua M" <PaulJM@state.gov> | 0 | FW: Cody Wilson's claims on settlement | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR0034944 | WASHAR0034944 | 7/16/2018 | PM-DTCP-OD <PM-DTCP-OD@state.gov> | "Hart, Robert L" <HartRL@state.gov> | "Davidson-Hood, Simon" <DavidsonHoodS@state.gov> | FW: Clearance Request:  Draft AM to ADAS Miller re DoS Defense Distributed Settlement-Related Obligations | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR0034945 | WASHAR0034947 | 7/25/2018 | "Litzenberger, Earle D (Lee)" <LitzenbergerED@state.gov> | PM-Staffers Mailbox <PM-StaffersMailbox@state.gov> | PM-Staffers Mailbox <PM-StaffersMailbox@state.gov>, "Carter, Rachel" <CarterR@state.gov> | For Lee: Draft Response to Engel on Pending Settlement | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 4948 | WASHAR003 4963 | 4/14/2018 | "Paul, Joshua M" <PaulJM@state.gov>, "Faulkner, Charles S" <FaulknerCS@state.gov>, "Cooper, John M" <CooperJM3@state.gov>, "Blaha, Charles O" <BlahaCO@state.gov>, "Bhatt, Aakash" <BhattAN@state.gov>, "Koelling, Richard W" <KoellingRW@state.gov>, "Andrews, Cory" <AndrewsC2@state.gov>, "Fabry, Steven F" <FabrySF@state.gov>, "Curran, Christopher P" <CurranCP@state.gov>, "Abisellan, Eduardo" <AbisellanE@state.gov>, "Higgins, Scott C" <HigginsSC@state.gov>, "Outzen, Richard H" <OutzenRH@state.gov>, "Wall, Amanda J" <WallAJ@state.gov>, "Urena, Michael A" <UrenaMA@state.gov>, "McKay, Roland D" <McKayRD@state.gov>, "Jost, Aaron W" <JostAW@state.gov>, "Lai, Borchien" <LaiB@state.gov>, EUR-StaffAssistants <EUR-StaffAssistants@state.gov> | "Crouch, Lara D" <CrouchLD@state.gov> | PM-CPA <PM-CPA@state.gov>, Legal-PM-DL <Legal-PM-DL@state.gov>, "SP_Staff Assistants" <SP_StaffAssistants@state.gov>, "Noonan, Michael J" <NoonanMJ@state.gov>, "Christensen, Brent T" <ChristensenBT@state.gov>, PM/RSAT Team Leaders <PM_RSATTeamLeaders@state.gov>, "Reeser, Tiffany R" <ReeserTR@state.gov>, "Killion, William" <KillionW@state.gov>, "Steffens, Jessica L" <SteffensJL@state.gov>, "Finerty, Carol G (DRL)" <FinertyCG@state.gov>, "Frideres, Taryn F" <FrideresTF@state.gov> | RE: QFRMenendez313 | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Deliberative - Predecisional Draft Document; |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 4964 | WASHAR003 4966 | 5/7/2018 | "Heidema, Sarah J" <HeidemaSJ@state.gov> | "Miller, Michael F" <Millermf@state.gov> | | 0 Re:  Roll Out call - CATS 1-3 | Withhold in Full | Deliberative - Predecisional Interagency Discussion; Deliberative - Predecisional Intra-agency Discussion; B6 - Privileged - Presidential Communication; |
| WASHAR003 4967 | WASHAR003 4967 | 7/26/2018 | "Dorosin, Joshua L" <DorosinJL@state.gov> | "Cappiello, Cheryl A" <CappielloCA@state.gov> | "Wenderoth, Valerie A" <WenderothVA@state.gov> | additional issue in Defense Distributed case re: emails | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 4968 | WASHAR003 4974 | 4/14/2018 | "Fabry, Steven F" <FabrySF@state.gov>, "Cooper, John M" <CooperJM3@state.gov>, "Koelling, Richard W" <KoellingRW@state.gov>, "Curran, Christopher P" <CurranCP@state.gov>, "Abisellan, Eduardo" <AbisellanE@state.gov>, "Higgins, Scott C" <HigginsSC@state.gov>, "Paul, Joshua M" <PaulJM@state.gov>, "Outzen, Richard H" <OutzenRH@state.gov>, "Wall, Amanda J" <WallAJ@state.gov>, "Urena, Michael A" <UrenaMA@state.gov>, "McKay, Roland D" <McKayRD@state.gov>, "Jost, Aaron W" <JostAW@state.gov>, "Lai, Borchien" <LaiB@state.gov>, EUR-StaffAssistants <EUR-StaffAssistants@state.gov> | "Andrews, Cory" <AndrewsC2@state.gov> | PM-CPA <PM-CPA@state.gov>, Legal-PM-DL <Legal-PM-DL@state.gov>, "SP_Staff Assistants" <SP_StaffAssistants@state.gov>, "Noonan, Michael J" <NoonanMJ@state.gov>, "Christensen, Brent T" <ChristensenBT@state.gov>, PM/RSAT Team Leaders <PM_RSATTeamLeaders@state.gov >, "Blaha, Charles O" <BlahaCO@state.gov>, "Sizemore, Jeffrey A" <SizemoreJA@state.gov>, "Gonzales, Robert L" <GonzalesRL@state.gov> | RE: QFRMenendez313 | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Deliberative - Predecisional Draft Document; Attorney-Client Privilege; |
| WASHAR003 4975 | WASHAR003 4978 | 7/25/2018 | "Kaidanow, Tina S" <KaidanowTS@state.gov>, PM-Staffers Mailbox <PM-StaffersMailbox@state.gov>, "Carter, Rachel" <CarterR@state.gov> | "Paul, Joshua M" <PaulJM@state.gov> | "Miller, Michael F" <Millermf@state.gov> | RE: For approval: Draft Response to Engel on Pending Settlement | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney-Client Privilege; |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**
No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 4979 | WASHAR003 4980 | 4/19/2018 | "Heidema, Sarah J" <HeidemaSJ@state.gov>, "Koelling, Richard W" <KoellingRW@state.gov>, "Hart, Robert L" <HartRL@state.gov>, "Monjay, Robert" <MonjayR@state.gov>, "Davidson-Hood, Simon" <DavidsonHoodS@state.gov> | "Miller, Michael F" <Millermf@state.gov> | PM-DDTC- FrontOffice –Staff <PM-DDTC-FrontOffice-Staff@state.gov> | FW: CLEARANCE: Action Memo to Acting S on Revision to USML Categories I-III | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR003 4981 | WASHAR003 4997 | 7/27/2018 | PM-CPA <PM-CPA@state.gov> | "Marquis, Matthew R" <MarquisMR@state.gov> | 0 | FW: Weekly Clips | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Deliberative - Predecisional Draft Document; |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 4998 | WASHAR003 5005 | 4/14/2018 | "Blaha, Charles O" <BlahaCO@state.gov>, "Paul, Joshua M" <PaulJM@state.gov>, "Cooper, John M" <CooperJM3@state.gov>, "Andrews, Cory" <AndrewsC2@state.gov>, "Fabry, Steven F" <FabrySF@state.gov>, "Curran, Christopher P" <CurranCP@state.gov>, "Abisellan, Eduardo" <AbisellanE@state.gov> "Higgins, Scott C" <HigginsSC@state.gov>, "Outzen, Richard H" <OutzenRH@state.gov>, "Wall, Amanda J" <WallAJ@state.gov>, "Urena, Michael A" <UrenaMA@state.gov>, "McKay, Roland D" <McKayRD@state.gov>, "Jost, Aaron W" <JostAW@state.gov>, "Lai, Borchien" <LaiB@state.gov>, EUR-StaffAssistants <EUR-StaffAssistants@state.gov> | "Koelling, Richard W" <KoellingRW@state.gov> | PM-CPA <PM-CPA@state.gov>, Legal-PM-DL <Legal-PM-DL@state.gov>, "SP_Staff Assistants" <SP_StaffAssistants@state.gov>, "Noonan, Michael J" <NoonanMJ@state.gov>, "Christensen, Brent T" <ChristensenBT@state.gov>, PM/RSAT Team Leaders <PM_RSATTeamLeaders@state.gov>, "Bhatt, Aakash" <BhattAN@state.gov>, "Faulkner, Charles S" <FaulknerCS@state.gov>, "Reeser, Tiffany R" <ReeserTR@state.gov>, "Killion, William" <KillionW@state.gov>, "Steffens, Jessica L" <SteffensJL@state.gov>, "Finerty, Carol G (DRL)" <FinertyCG@state.gov> | RE: QFRMenendez313 | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR003 5006 | WASHAR003 5006 | 5/11/2018 | "Brown, Stanley L" <BrownSL@state.gov>, "Miller, Michael F" <Millermf@state.gov> | "McKeeby, David I" <McKeebyDI@state.gov> | "Chen, Rachael J" <ChenRJ@state.gov>, "Paul, Joshua M" <PaulJM@state.gov> | For A-DAS Clearance: T Remarks -- AIA BOG | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 5007 | WASHAR003 5007 | 7/25/2018 | "Hart, Robert L" <HartRL@state.gov> | "Paul, Joshua M" <PaulJM@state.gov> | "Heidema, Sarah J" <HeidemaSJ@state.gov>, "Freeman, Jeremy B" <FreemanJB@state.gov>, "Rogers, Shana A" <RogersSA2@state.gov>, "Miller, Michael F" <Millermf@state.gov>, PM-CPA <PM-CPA@state.gov>, "Darrach, Tamara A" <DarrachTA@state.gov> | S Contingency Lines | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR003 5008 | WASHAR003 5009 | 7/26/2018 | "Miller, Michael F" <Millermf@state.gov> | "Hart, Robert L" <HartRL@state.gov> | "Heidema, Sarah J" <HeidemaSJ@state.gov> | RE: FLASH CLEARANCE: Action Memo to T regarding Defense Distributed Settlement Items | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR003 5010 | WASHAR003 5022 | 7/24/2018 | "McKeeby, David I" <McKeebyDI@state.gov>, "Hart, Robert L" <HartRL@state.gov>, "Heidema, Sarah J" <HeidemaSJ@state.gov>, "Freeman, Jeremy B" <FreemanJB@state.gov>, "Rogers, Shana A" <RogersSA2@state.gov>, "Shin, Jae E" <ShinJE@state.gov>, "Miller, Michael F" <Millermf@state.gov> | "Paul, Joshua M" <PaulJM@state.gov> | PM-CPA <PM-CPA@state.gov>, "Cavnar, Anna" <CavnarA@state.gov>, "Fabry, Steven F" <FabrySF@state.gov> | RE: Briefing next week? | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney-Client Privilege; |
| WASHAR003 5023 | WASHAR003 5023 | 1/8/2018 | "Miller, Michael F" <Millermf@state.gov>, "Koelling, Richard W" <KoellingRW@state.gov>, "Hart, Robert L" <HartRL@state.gov> | Monjay, Robert <MonjayR@state.gov> | 0 | FW: From DHS in preparation for tomorrow's meeting at 1 on Categories 1-3 | Withhold in Full | Deliberative - Predecisional Interagency Discussion; Deliberative - Predecisional Intra-agency Discussion; |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0035024 | WASHAR0035029 | 4/14/2018 | "Cooper, John M" <CooperJM3@state.gov>, "Koelling, Richard W <KoellingRW@state.gov>, "Curran, Christopher P" <CurranCP@state.gov>, "Abisellan, Eduardo" <AbisellanE@state.gov>, "Higgins, Scott C" <HigginsSC@state.gov>, "Paul, Joshua M" <PaulJM@state.gov>, "Outzen, Richard H" <OutzenRH@state.gov>, "Wall, Amanda J" <WallAJ@state.gov>, "Urena, Michael A" <UrenaMA@state.gov>, "McKay, Roland D" <McKayRD@state.gov>, "Jost, Aaron W" <JostAW@state.gov>, "Lai, Borchien" <LaiB@state.gov>, EUR-StaffAssistants <EUR-StaffAssistants@state.gov>, "Andrews, Cory" <AndrewsC2@state.gov> | "Fabry, Steven F" <FabrySF@state.gov> | PM-CPA <PM-CPA@state.gov>, Legal-PM-DL <Legal-PM-DL@state.gov>, "SP_Staff Assistants" <SP_StaffAssistants@state.gov>, "Noonan, Michael J" <NoonanMJ@state.gov>, "Christensen, Brent T" <ChristensenBT@state.gov>, PM/RSAT Team Leaders <PM_RSATTeamLeaders@state.gov> | RE: QFRMenendez313 | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Deliberative - Predecisional Draft Document; Attorney-Client Privilege; |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 5030 | WASHAR003 5032 | 4/14/2018 | "Curran, Christopher P" <CurranCP@state.gov> | "Outzen, Richard H" <OutzenRH@state.gov> | "Koelling, Richard W" <KoellingRW@state.gov>, "Cooper, John M" <CooperJM3@state.gov>, "Abisellan, Eduardo" <AbisellanE@state.gov>, "Higgins, Scott C" <HigginsSC@state.gov>, "Paul, Joshua M" <PaulJM@state.gov>, "Wall, Amanda J" <WallAJ@state.gov>, "Urena, Michael A" <UrenaMA@state.gov>, "McKay, Roland D" <McKayRD@state.gov>, "Jost, Aaron W" <JostAW@state.gov>, "Lai, Borchien" <LaiB@state.gov>, EUR-StaffAssistants <EUR-StaffAssistants@state.gov>, "Andrews, Cory" <AndrewsC2@state.gov>, PM-CPA <PM-CPA@state.gov>, Legal-PM-DL <Legal-PM-DL@state.gov>, SP_Staff Assistants <SP_StaffAssistants@state.gov>, "Noonan, Michael J" <NoonanMJ@state.gov>, "Christensen, Brent T" <ChristensenBT@state.gov>, PM/RSAT Team Leaders <PM_RSATTeamLeaders@state.gov> | Re: QFRMenendez313 | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Deliberative - Predecisional Draft Document; |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 5033 | WASHAR003 5037 | 4/4/2018 | "Jost, Aaron W" <JostAW@state.gov>, "Gray, Alexander B. EOP/WHO" <Alexander.B.Gray@who.eop.gov>, "Rigler, Tara M. EOP/NSC" <Tara.M.Rigler@nsc.eop.gov>, "Bulgrin, Julie K. EOP/NSC" <Julie.K.Bulgrin@nsc.eop.gov>, "Hunter, Robert C. EOP/NSC" <Robert.C.Hunter@nsc.eop.gov> CC: "Steffens, Jessica L" <SteffensJL@state.gov>, "Miller, Michael F" <Millermf@state.gov>, "Paul, Joshua M" <PaulJM@state.gov>, "McKeeby, David I" <McKeebyDI@state.gov>, "Cressey, Laura E" <CresseyLE@state.gov>, "Sciandra, Salvatore" <SciandraS@state.gov>, "Hart, Robert L" <HartRL@state.gov>, "Heidema, Sarah J" <HeidemaSJ@state.gov>, "Koelling, Richard W" <KoellingRW@state.gov> | "Kouts, Jodi L. EOP/NSC" <Jodi.L.Kouts@nsc.eop.gov> | "Steffens, Jessica L" <SteffensJL@state.gov>, "Miller, Michael F" <Millermf@state.gov>, "Paul, Joshua M" <PaulJM@state.gov>, "McKeeby, David I" <McKeebyDI@state.gov>, "Cressey, Laura E" <CresseyLE@state.gov>, "Sciandra, Salvatore" <SciandraS@state.gov>, "Hart, Robert L" <HartRL@state.gov>, "Heidema, Sarah J" <HeidemaSJ@state.gov>, "Koelling, Richard W" <KoellingRW@state.gov> | RE: NSPM and UAS Rollout | Withhold in Full | Deliberative - Predecisional Interagency Discussion; B6 - Privileged - Presidential Communication; |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0035038 | WASHAR0035048 | 4/14/2018 | "Paul, Joshua M" <PaulJM@state.gov>, "Blaha, Charles O" <BlahaCO@state.gov>, "Koelling, Richard W" <KoellingRW@state.gov>, "Andrews, Cory" <AndrewsC2@state.gov>, "Fabry, Steven F" <FabrySF@state.gov>, "Curran, Christopher P" <CurranCP@state.gov>, "Abisellan, Eduardo" <AbisellanE@state.gov>, "Higgins, Scott C" <HigginsSC@state.gov>, "Outzen, Richard H" <OutzenRH@state.gov>, "Wall, Amanda J" <WallAJ@state.gov>, "Urena, Michael A" <UrenaMA@state.gov>, "McKay, Roland D" <McKayRD@state.gov>, "Jost, Aaron W" <JostAW@state.gov>, "Lai, Borchien" <LaiB@state.gov>, EUR-StaffAssistants <EUR-StaffAssistants@state.gov> | "Cooper, John M" <CooperJM3@state.gov> | PM-CPA <PM-CPA@state.gov>, Legal-PM-DL <Legal-PM-DL@state.gov>, SP_Staff Assistants <SP_StaffAssistants@state.gov>, "Noonan, Michael J" <NoonanMJ@state.gov>, "Christensen, Brent T" <ChristensenBT@state.gov>, PM/RSAT Team Leaders <PM_RSATTeamLeaders@state.gov>, "Bhatt, Aakash" <BhattAN@state.gov>, "Faulkner, Charles S" <FaulknerCS@state.gov>, "Reeser, Tiffany R" <ReeserTR@state.gov>, "Killion, William" <KillionW@state.gov>, "Steffens, Jessica L" <SteffensJL@state.gov>, "Finerty, Carol G (DRL)" <FinertyCG@state.gov> | RE: QFRMenendez313 | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR0035049 | WASHAR0035051 | 3/26/2018 | "Fabry, Steven F" <FabrySF@state.gov> | "Hart, Robert L" <HartRL@state.gov> | 0 | RE: Defense Distributed: DOJ views on State Dept counteroffer | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0035052 | WASHAR0035055 | 4/3/2018 | "Kouts, Jodi L. EOP/NSC" <Jodi.L.Kouts@nsc.eop.gov>, "Gray, Alexander B. EOP/WHO" <Alexander.B.Gray@who.eop.gov>, "Rigler, Tara M" <tara.m.rigler@nsc.eop.gov>, "Bulgrin, Julie K. EOP/NSC" <Julie.K.Bulgrin@nsc.eop.gov>, "Hunter, Robert C. EOP/NSC" <Robert.C.Hunter@nsc.eop.gov> CC: "Steffens, Jessica L" <SteffensJL@state.gov>, "Miller, Michael F" <Millermf@state.gov>, "Paul, Joshua M" <PaulJM@state.gov>, "McKeeby, David I" <McKeebyDI@state.gov>, "Cressey, Laura E" <CresseyLE@state.gov>, "Sciandra, Salvatore" <SciandraS@state.gov>, "Hart, Robert L" <HartRL@state.gov>, "Heidema, Sarah J" <HeidemaSJ@state.gov>, "Koelling, Richard W" <KoellingRW@state.gov> | "Jost, Aaron W" <JostAW@state.gov> | "Steffens, Jessica L" <SteffensJL@state.gov>, "Miller, Michael F" <Millermf@state.gov>, "Paul, Joshua M" <PaulJM@state.gov>, "McKeeby, David I" <McKeebyDI@state.gov>, "Cressey, Laura E" <CresseyLE@state.gov>, "Sciandra, Salvatore" <SciandraS@state.gov>, "Hart, Robert L" <HartRL@state.gov>, "Heidema, Sarah J" <HeidemaSJ@state.gov>, "Koelling, Richard W" <KoellingRW@state.gov> | Re: NSPM and UAS Rollout | Withhold in Full | Deliberative - Predecisional Interagency Discussion; B6 - Privileged - Presidential Communication; |
| WASHAR0035056 | WASHAR0035056 | 4/26/2018 | "Miller, Michael F" <Millermf@state.gov> | "Paul, Joshua M" <PaulJM@state.gov> | 0 | Fwd: Clearance: Roll out Plan USML Cats I-III | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 5057 | WASHAR003 5059 | 3/26/2018 | "Fabry, Steven F" <FabrySF@state.gov> | "Shin, Jae E" <ShinJE@state.gov> | 0 | RE: Defense Distributed: DOJ views on State Dept counteroffer | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR003 5060 | WASHAR003 5063 | 7/27/2018 | "Miller, Michael F" <Millermf@state.gov>, "Heidema, Sarah J" <HeidemaSJ@state.gov>, "Hart, Robert L" <HartRL@state.gov>, "Rogers, Shana A" <RogersSA2@state.gov>, "Freeman, Jeremy B" <FreemanJB@state.gov> | "Paul, Joshua M" <PaulJM@state.gov> | "Paul, Joshua M" <PaulJM@state.gov> | Status of Questions | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR003 5064 | WASHAR003 5065 | 7/20/2018 | "Rogers, Shana A" <RogersSA2@state.gov>, "Fabry, Steven F" <FabrySF@state.gov> | "Kottmyer, Alice M" <KottmyerAM@state.gov> | "Kottmyer, Alice M" <KottmyerAM@state.gov> | RE: DDTC DAS Draft Delegation | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR003 5066 | WASHAR003 5075 | 4/10/2018 | "Heidema, Sarah J" <HeidemaSJ@state.gov>, "Hart, Robert L" <HartRL@state.gov> | "Monjay, Robert" <MonjayR@state.gov> | 0 | Re: !! FW: Offer of Settlement | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR003 5076 | WASHAR003 5077 | 5/29/2018 | "Meier, Michael W CIV USARMY HQDA OTJAG (US)" <michael.w.meier4.civ@mail.mil> | Fabry, Steven F <FabrySF@state.gov> | 0 | RE: [Non-DoD Source] DDTC question | Withhold in Full | Attorney Work Product; Attorney-Client Privilege; |
| WASHAR003 5078 | WASHAR003 5080 | 3/27/2018 | "Paul, Joshua M" <PaulJM@state.gov>, "Heidema, Sarah J" <HeidemaSJ@state.gov>, "Dearth, Anthony M" <DearthAM@state.gov> | "Hart, Robert L" <HartRL@state.gov> | "Koelling, Richard W" <KoellingRW@state.gov> | RE: Defense Distributed | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 5081 | WASHAR003 5082 | 3/23/2018 | "Miller, Michael F" <Millermf@state.gov>, "Koelling, Richard W" <KoellingRW@state.gov>, "Davis, Terry L" <DavisTL@state.gov>, "Hamilton, Catherine E" <HamiltonCE@state.gov> | "Hart, Robert L" <HartRL@state.gov> | "Monjay, Robert" <MonjayR@state.gov>, "Douville, Alex J" <DouvilleAJ@state.gov>, "Walker, Wilbert P (Pete)" <WalkerWP@state.gov> | RE: Defense Distributed: DOJ views on State Dept counteroffer | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR003 5083 | WASHAR003 5088 | 7/26/2018 | "Paul, Joshua M" <PaulJM@state.gov>, "Heidema, Sarah J" <HeidemaSJ@state.gov> | "Hart, Robert L" <HartRL@state.gov> | | RE: Proposed Hill responses: Defense items and technology vulnerable to Disclosure from Future Lawsuits | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR003 5089 | WASHAR003 5091 | 7/25/2018 | Paul, Joshua M <PaulJM@state.gov> | "Litzenberger, Earle D (Lee)" <LitzenbergerED@state.gov> | PM-Staffers Mailbox <PM-StaffersMailbox@state.gov>, PM-CPA <PM-CPA@state.gov> | RE: Clearance: Draft Response to Engel on Pending Settlement | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney-Client Privilege; |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 5092 | WASHAR003 5094 | 4/14/2018 | "Curran, Christopher P" <CurranCP@state.gov>, "Koelling, Richard W <KoellingRW@state.gov>, "Cooper, John M" <CooperJM3@state.gov>, "Abisellan, Eduardo" <AbisellanE@state.gov>, "Higgins, Scott C" <HigginsSC@state.gov>, "Paul, Joshua M" <PaulJM@state.gov>, "Outzen, Richard H" <OutzenRH@state.gov>, "Wall, Amanda J" <WallAJ@state.gov>, "Urena, Michael A" <UrenaMA@state.gov>, "McKay, Roland D" <McKayRD@state.gov>, "Jost, Aaron W" <JostAW@state.gov>, "Lai, Borchien" <LaiB@state.gov>, EUR-StaffAssistants <EUR-StaffAssistants@state.gov>, "Andrews, Cory" <AndrewsC2@state.gov> | "Fabry, Steven F" <FabrySF@state.gov> | PM-CPA <PM-CPA@state.gov>, Legal-PM-DL <Legal-PM-DL@state.gov>, SP_Staff Assistants <SP_StaffAssistants@state.gov>, "Noonan, Michael J" <NoonanMJ@state.gov>, "Christensen, Brent T" <ChristensenBT@state.gov>, PM/RSAT Team Leaders <PM_RSATTeamLeaders@state.gov > | RE: QFRMenendez313 | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Deliberative - Predecisional Draft Document; |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 5095 | WASHAR003 5105 | 4/14/2018 | "Paul, Joshua M" <PaulJM@state.gov>, "Blaha, Charles O" <BlahaCO@state.gov>, "Cooper, John M" <CooperJM3@state.gov>, "Andrews, Cory" <AndrewsC2@state.gov>, "Fabry, Steven F" <FabrySF@state.gov>, "Curran, Christopher P" <CurranCP@state.gov>, "Abisellan, Eduardo" <AbisellanE@state.gov>, "Higgins, Scott C" <HigginsSC@state.gov>, "Outzen, Richard H" <OutzenRH@state.gov>, "Wall, Amanda J" <WallAJ@state.gov>, "Urena, Michael A" <UrenaMA@state.gov>, "McKay, Roland D" <McKayRD@state.gov>, "Jost, Aaron W" <JostAW@state.gov>, "Lai, Borchien" <LaiB@state.gov>, EUR-StaffAssistants <EUR-StaffAssistants@state.gov> | "Koelling, Richard W" <KoellingRW@state.gov> | PM-CPA <PM-CPA@state.gov>, Legal-PM-DL <Legal-PM-DL@state.gov>, "SP_Staff Assistants" <SP_StaffAssistants@state.gov>, "Noonan, Michael J" <NoonanMJ@state.gov>, "Christensen, Brent T" <ChristensenBT@state.gov>, PM/RSAT Team Leaders <PM_RSATTeamLeaders@state.gov>, "Bhatt, Aakash" <BhattAN@state.gov>, "Faulkner, Charles S" <FaulknerCS@state.gov>, "Reeser, Tiffany R" <ReeserTR@state.gov>, "Killion, William" <KillionW@state.gov>, "Steffens, Jessica L" <SteffensJL@state.gov>, "Finerty, Carol G (DRL)" <FinertyCG@state.gov> | RE: QFRMenendez313 | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Deliberative - Predecisional Draft Document; |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0035106 | WASHAR0035110 | 5/11/2018 | "Paul, Joshua M" <PaulJM@state.gov> | "Miller, Michael F" <Millermf@state.gov> | | 0 Re:  Roll Out call - CATS 1-3 | Withhold in Full | Deliberative - Predecisional Interagency Discussion; Deliberative - Predecisional Intra-agency Discussion; B6 - Privileged - Presidential Communication; |
| WASHAR0035111 | WASHAR0035114 | 4/14/2018 | "Koelling, Richard W" <KoellingRW@state.gov>, "Cooper, John M" <CooperJM3@state.gov>, "Curran, Christopher P" <CurranCP@state.gov>, "Abisellan, Eduardo" <AbisellanE@state.gov>, "Higgins, Scott C" <HigginsSC@state.gov>, "Paul, Joshua M" <PaulJM@state.gov>, "Outzen, Richard H" <OutzenRH@state.gov>, "Wall, Amanda J" <WallAJ@state.gov>, "Urena, Michael A" <UrenaMA@state.gov>, "McKay, Roland D" <McKayRD@state.gov>, "Jost, Aaron W" <JostAW@state.gov>, "Lai, Borchien" <LaiB@state.gov>, EUR-StaffAssistants <EUR-StaffAssistants@state.gov>, "Andrews, Cory" <AndrewsC2@state.gov> | "Fabry, Steven F" <FabrySF@state.gov> | PM-CPA <PM-CPA@state.gov>, Legal-PM-DL <Legal-PM-DL@state.gov>, "SP_Staff Assistants" <SP_StaffAssistants@state.gov>, "Noonan, Michael J" <NoonanMJ@state.gov>, "Christensen, Brent T" <ChristensenBT@state.gov>, PM/RSAT Team Leaders <PM_RSATTeamLeaders@state.gov> | RE: QFRMenendez313 | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Deliberative - Predecisional Draft Document; Attorney-Client Privilege; |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 5115 | WASHAR003 5115 | 4/10/2018 | "Dearth, Anthony M" <DearthAM@state.gov> | "Heidema, Sarah J" <HeidemaSJ@state.gov> | "Miller, Michael F" <Millermf@state.gov> | for TK tomorrow | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR003 5116 | WASHAR003 5117 | 7/27/2018 | "Heidema, Sarah J" <HeidemaSJ@state.gov> | "Hart, Robert L" <HartRL@state.gov> | | 0 FW: Defense Distributed Web Notice | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR003 5118 | WASHAR003 5120 | 7/26/2018 | "Taggart, Ross G" <TaggartRG@state.gov> | "Heidema, Sarah J" <HeidemaSJ@state.gov> | "Hart, Robert L" <HartRL@state.gov> | RE: For Your Review and Clearance - T Discussion with U.S. Chamber of Commerce - Remarks, Q&A and Scenario- Suspense Monday COB | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR003 5121 | WASHAR003 5121 | 7/26/2018 | "Heidema, Sarah J" <HeidemaSJ@state.gov> | "Hart, Robert L" <HartRL@state.gov> | | 0 for the action memo | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Deliberative - Predecisional Draft Document; |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0035122 | WASHAR0035124 | 4/14/2018 | "Higgins, Scott C" <HigginsSC@state.gov>, "Outzen, Richard H" <OutzenRH@state.gov>, "Curran, Christopher P" <CurranCP@state.gov> | "Till, Laura A" <TillLA@state.gov> | "Koelling, Richard W" <KoellingRW@state.gov>, "Cooper, John M" <CooperJM3@state.gov>, "Abisellan, Eduardo" <AbisellanE@state.gov>, "Paul, Joshua M" <PaulJM@state.gov>, "Wall, Amanda J" <WallAJ@state.gov>, "Urena, Michael A" <UrenaMA@state.gov>, "McKay, Roland D" <McKayRD@state.gov>, "Jost, Aaron W" <JostAW@state.gov>, "Lai, Borchien" <LaiB@state.gov>, EUR-StaffAssistants <EUR-StaffAssistants@state.gov>, "Andrews, Cory" <AndrewsC2@state.gov>, PM-CPA <PM-CPA@state.gov>, Legal-PM-DL <Legal-PM-DL@state.gov>, SP_Staff Assistants <SP_StaffAssistants@state.gov>, "Noonan, Michael J" <NoonanMJ@state.gov>, "Christensen, Brent T" <ChristensenBT@state.gov>, PM/RSAT Team Leaders <PM_RSATTeamLeaders@state.gov> | Re: QFRMenendez313 | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Deliberative - Predecisional Draft Document; |
| WASHAR0035125 | WASHAR0035126 | 7/25/2018 | "Miller, Michael F" <Millermf@state.gov> | "Paul, Joshua M" <PaulJM@state.gov> | 0 | RE: Clearance: 1400: Draft Response to Engel on Pending Settlement | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 5127 | WASHAR003 5127 | 6/13/2018 | "Miller, Michael F" <Millermf@state.gov> | "Monjay, Robert" <MonjayR@state.gov> | PM-DDTC-Staff-Assistants-DL <PM-DDTC-Staff-Assistants@state.gov>, PM-Staffers Mailbox <PM-StaffersMailbox@state.gov>, "Heidema, Sarah J" <HeidemaSJ@state.gov>, "Hart, Robert L" <HartRL@state.gov> | CLEARANCE for Q236 for Secretary Pompeo's Hearings bef ore the State Department Oversight Committees regarding  the FY 2019 Budget | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR003 5128 | WASHAR003 5130 | 7/11/2018 | "Paul, Joshua M <PaulJM@state.gov> | "Miller, Michael F" <Millermf@state.gov> | 0 | RE: Public Comments on Cats I-III Rules | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR003 5131 | WASHAR003 5133 | 7/25/2018 | "Kaidanow, Tina S" <KaidanowTS@state.gov> | PM-Staffers Mailbox <PM-StaffersMailbox@state.gov> | PM-Staffers Mailbox <PM-StaffersMailbox@state.gov>, "Carter, Rachel" <CarterR@state.gov>, "Paul, Joshua M" <PaulJM@state.gov> | For approval: Draft Response to Engel on Pending Settlement | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR003 5134 | WASHAR003 5138 | 4/19/2018 | "Hart, Robert L" <HartRL@state.gov>, "Heidema, Sarah J" <HeidemaSJ@state.gov> | Monjay, Robert <MonjayR@state.gov> | 0 | RE:  Defense Distributed | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR003 5139 | WASHAR003 5140 | 4/3/2018 | "Miller, Michael F" <Millermf@state.gov> | "Monjay, Robert" <MonjayR@state.gov> | "Heidema, Sarah J" <HeidemaSJ@state.gov>, "Koelling, Richard W" <KoellingRW@state.gov> | Fwd:  Cats I-III & Suppressors | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; B6 - Privileged - Presidential Communication; |
| WASHAR003 5141 | WASHAR003 5141 | 4/26/2018 | "Miller, Michael F" <Millermf@state.gov> | "Paul, Joshua M" <PaulJM@state.gov> | "Heidema, Sarah J" <HeidemaSJ@state.gov>, "Davidson-Hood, Simon" <DavidsonHoodS@state.gov> | Clearance: Roll out Plan USML Cats I-III | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 5142 | WASHAR003 5149 | 7/20/2018 | "Fabry, Steven F" <FabrySF@state.gov>, "Rogers, Shana A" <RogersSA2@state.gov> | "Kottmyer, Alice M" <KottmyerAM@state.gov> | "Kottmyer, Alice M" <KottmyerAM@state.gov> | FW: FLASH CLEARANCE - Defense Distributed | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR003 5150 | WASHAR003 5154 | 5/10/2018 | Miller, Michael F <Millermf@state.gov> | Paul, Joshua M <PaulJM@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Fwd:  Roll Out call - CATS 1-3 | Withhold in Full | Deliberative - Predecisional Interagency Discussion; Deliberative - Predecisional Intra-agency Discussion; B6 - Privileged - Presidential Communication; |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 5155 | WASHAR003 5158 | 4/14/2018 | "Cooper, John M" <CooperJM3@state.gov>, "Curran, Christopher P" <CurranCP@state.gov>, "Abisellan, Eduardo" <AbisellanE@state.gov>, "Higgins, Scott C" <HigginsSC@state.gov>, "Paul, Joshua M" <PaulJM@state.gov>, "Outzen, Richard H" <OutzenRH@state.gov>, "Wall, Amanda J" <WallAJ@state.gov>, "Urena, Michael A" <UrenaMA@state.gov>, "McKay, Roland D" <McKayRD@state.gov>, "Jost, Aaron W" <JostAW@state.gov>, "Lai, Borchien" <LaiB@state.gov>, EUR-StaffAssistants <EUR-StaffAssistants@state.gov>, "Andrews, Cory" <AndrewsC2@state.gov> CC: PM-CPA <PM-CPA@state.gov>, Legal-PM-DL <Legal-PM-DL@state.gov>, "SP_Staff Assistants" <SP_StaffAssistants@state.gov>, "Noonan, Michael J" <NoonanMJ@state.gov>, "Christensen, Brent T" <ChristensenBT@state.gov>, PM/RSAT Team Leaders <PM_RSATTeamLeaders@state.gov> | "Koelling, Richard W" <KoellingRW@state.gov> | 0 | RE: QFRMenendez313 | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Deliberative - Predecisional Draft Document; |
| WASHAR003 5159 | WASHAR003 5166 | 7/20/2018 | Fabry, Steven F <FabrySF@state.gov> | "Rogers, Shana A" <RogersSA2@state.gov> | 0 | FW: FLASH CLEARANCE - Defense Distributed | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 5167 | WASHAR003 5171 | 7/12/2018 | "Robinson, Stuart J. (CIV)" <Stuart.J.Robinson@usdoj.gov>, "Soskin, Eric (CIV)" <Eric.Soskin@usdoj.gov>, "Cavnar, Anna" <CavnarA@state.gov>, "Heidema, Sarah J" <HeidemaSJ@state.gov>, "Hart, Robert L" <HartRL@state.gov>, "Freeman, Jeremy B" <FreemanJB@state.gov> | "McKeeby, David I" <McKeebyDI@state.gov> | "Monjay, Robert" <MonjayR@state.gov>, "Paul, Joshua M" <PaulJM@state.gov>, "Rogers, Shana A" <RogersSA2@state.gov> | RE: Defense Distributed article | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR003 5172 | WASHAR003 5175 | 7/25/2018 | "Freeman, Jeremy B" <FreemanJB@state.gov>, "Fabry, Steven F" <FabrySF@state.gov>, "Dorosin, Joshua L" <DorosinJL@state.gov>, "Wall, Amanda J" <WallAJ@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | 0 RE: S Contingency Lines | | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR003 5176 | WASHAR003 5178 | 4/3/2018 | "Monjay, Robert" <MonjayR@state.gov> | "Miller, Michael F" <Millermf@state.gov> | "Heidema, Sarah J" <HeidemaSJ@state.gov>, "Koelling, Richard W" <KoellingRW@state.gov>, "Hart, Robert L" <HartRL@state.gov> | RE:  Cats I-III & Suppressors | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; B6 - Privileged - Presidential Communication; |
| WASHAR003 5179 | WASHAR003 5180 | 7/25/2018 | "Heidema, Sarah J" <HeidemaSJ@state.gov> | "Hart, Robert L" <HartRL@state.gov> | 0 | FW: New PM Tasker: Q&A on the Defense Distributed Protest Issue for PM A/S Nominee R. Clarke Cooper's Hearing, TBD | Withhold in Full | Deliberative - Predecisional Interagency Discussion; |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 5181 | WASHAR003 5196 | 7/23/2018 | "Fabry, Steven F" <FabrySF@state.gov>, "Heidema, Sarah J" <HeidemaSJ@state.gov>, "McKeeby, David I" <McKeebyDI@state.gov>, "Hart, Robert L" <HartRL@state.gov>, "Freeman, Jeremy B" <FreemanJB@state.gov>, "Rogers, Shana A" <RogersSA2@state.gov>, "Miller, Michael F" <Millermf@state.gov> | "Paul, Joshua M" <PaulJM@state.gov> | PM-CPA <PM-CPA@state.gov>, "Cavnar, Anna" <CavnarA@state.gov>, "Carter, Rachel" <CarterR@state.gov>, "Steffens, Jessica L" <SteffensJL@state.gov>, "Koelling, Richard W" <KoellingRW@state.gov> | RE: Briefing next week? | Withhold in Full | Deliberative - Predecisional Interagency Discussion; Attorney-Client Privilege; |
| WASHAR003 5197 | WASHAR003 5200 | 7/27/2018 | "Miller, Michael F" <Millermf@state.gov>, "Hart, Robert L" <HartRL@state.gov> | "Heidema, Sarah J" <HeidemaSJ@state.gov> | 0 | FW: Call on TRO | Withhold in Full | Deliberative - Predecisional Interagency Discussion; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR003 5201 | WASHAR003 5203 | 1/9/2018 | "Miller, Michael F" <Millermf@state.gov> | "Rogers, Shana A" <RogersSA2@state.gov> | 0 | L/PM interpretation of notification requirement | Withhold in Full | Deliberative - Predecisional Interagency Discussion; Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR003 5204 | WASHAR003 5205 | 7/26/2018 | "Paul, Joshua M" <PaulJM@state.gov> | "Hart, Robert L" <HartRL@state.gov> | 0 | RE: FLASH CLEARANCE: Action Memo to T regarding Defense Distributed Settlement Items | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR003 5206 | WASHAR003 5206 | 7/23/2018 | "Paul, Joshua M" <PaulJM@state.gov> | "Freeman, Jeremy B" <FreemanJB@state.gov> | 0 | Accepted: Prep & Coordination Call on Hill DD Settlement Briefing | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 5207 | WASHAR003 5208 | 7/12/2018 | "Noonan, Michael J" <NoonanMJ@state.gov>, "Heidema, Sarah J" <HeidemaSJ@state.gov>, "Koelling, Richard W" <KoellingRW@state.gov>, "Dearth, Anthony M" <DearthAM@state.gov> | "Miller, Michael F" <Millermf@state.gov> | PM-DDTC-Staff-Assistants-DL <PM-DDTC-Staff-Assistants@state.gov> | FW: RE: New PM Tasker: Briefing Materials for PM A/S Nominee R. Clarke Cooper's Hearing - Issue Paper 8 - Export Control and Cats I-III v.1 | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR003 5209 | WASHAR003 5209 | 4/12/2018 | Dearth, Anthony M <DearthAM@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | | 0 Action Memo - Counteroffer | Withhold in Full | Deliberative - Predecisional Interagency Discussion; |
| WASHAR003 5210 | WASHAR003 5222 | 6/11/2018 | Cavnar, Anna <CavnarA@state.gov>, "Freeman, Jeremy B" <FreemanJB@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Fabry, Steven F <FabrySF@state.gov>, "Hart, Robert L" <HartRL@state.gov> | RE:  Defense Distributed | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR003 5223 | WASHAR003 5223 | 5/16/2018 | PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>, "PM/RSAT Team Leaders" <PM_RSATTeamLeaders@state.gov>, "Hale, Thomas R" <HaleTR@state.gov>, "Milton Vogel, Brooke E" <MiltonVogelBE@state.gov>, "O'Keefe, Kevin P" <OKeefeKP@state.gov>, PM-Strategy <PM-Strategy@state.gov> | Chen, Rachael J <ChenRJ@state.gov> | PM-CPA <PM-CPA@state.gov> | Clearance Request: DAS Miller's Public Panel | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR003 5224 | WASHAR003 5228 | 5/11/2018 | Miller, Michael F <Millermf@state.gov> | Paul, Joshua M <PaulJM@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | RE:  Roll Out call - CATS 1-3 | Withhold in Full | Deliberative - Predecisional Interagency Discussion; Deliberative - Predecisional Intra-agency Discussion; |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0035229 | WASHAR0035229 | 6/15/2018 | Fabry, Steven F <FabrySF@state.gov> | Ricci, Anthony <RicciA@state.gov> | | 0 FW: Defense Distributed Settlement | Withhold in Full | Deliberative - Predecisional Interagency Discussion; Attorney-Client Privilege; |
| WASHAR0035230 | WASHAR0035233 | 7/25/2018 | Rogers, Shana A <RogersSA2@state.gov>, "Wall, Amanda J" <WallAJ@state.gov>, "Freeman, Jeremy B" <FreemanJB@state.gov>, "Fabry, Steven F" <FabrySF@state.gov> | Dorosin, Joshua L <DorosinJL@state.gov> | Loftus, Elizabeth <LoftusE@state.gov> | RE: S Contingency Lines | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR0035234 | WASHAR0035236 | 7/25/2018 | Litzenberger, Earle D (Lee) <LitzenbergerED@state.gov> | Paul, Joshua M <PaulJM@state.gov> | PM-Staffers Mailbox <PM-StaffersMailbox@state.gov>, PM-CPA <PM-CPA@state.gov> | RE: Clearance: Draft Response to Engel on Pending Settlement | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR0035237 | WASHAR0035240 | 7/17/2018 | Miller, Michael F; PM-DDTC-Staff-Assistants-DL | Noonan, Michael J <NoonanMJ@state.gov> | Hart, Robert L | FW: Tasker: Control Number: H20180709=000 -- Member: Levin, Sander M. --changes related to control and licensing of exports | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Deliberative - Predecisional Draft Document; |
| WASHAR0035241 | WASHAR0035244 | 7/24/2018 | "Wilson, Karen L (OLA)" <Karen.L.Wilson@usdoj.gov>, "Darrach, Tamara A" <DarrachTA@state.gov> | "Paul, Joshua M" <PaulJM@state.gov> | | 0 RE: Rep. Engel Letter to Sec. Pompeo on 3D Printed guns | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR0035245 | WASHAR0035254 | 4/11/2018 | "Fabry, Steven F" <FabrySF@state.gov> | "Freeman, Jeremy B" <FreemanJB@state.gov> | | 0 FW: PM Final: Defense Distributed offer of settlement | Withhold in Full | Attorney Work Product; Attorney-Client Privilege; |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 5255 | WASHAR003 5271 | 4/14/2018 | "Crouch, Lara D" <CrouchLD@state.gov>, "Faulkner, Charles S <FaulknerCS@state.gov>, "Cooper, John M" <CooperJM3@state.gov>, "Blaha, Charles O" <BlahaCO@state.gov>, "Bhatt, Aakash" <BhattAN@state.gov>, "Koelling, Richard W" <KoellingRW@state.gov>, "Andrews, Cory" <AndrewsC2@state.gov>, "Fabry, Steven F" <FabrySF@state.gov>, "Curran, Christopher P" <CurranCP@state.gov>, "Abisellan, Eduardo" <AbisellanE@state.gov>, "Higgins, Scott C" <HigginsSC@state.gov>, "Outzen, Richard H" <OutzenRH@state.gov>, "Wall, Amanda J" <WallAJ@state.gov>, "Urena, Michael A" <UrenaMA@state.gov>, "McKay, Roland D" <McKayRD@state.gov>, "Jost, Aaron W" <JostAW@state.gov>, "Lai, Borchien" <LaiB@state.gov>, EUR-StaffAssistants <EUR-StaffAssistants@state.gov> | "Paul, Joshua M" <PaulJM@state.gov> | PM-CPA <PM-CPA@state.gov>, Legal-PM-DL <Legal-PM-DL@state.gov>, "SP_Staff Assistants" <SP_StaffAssistants@state.gov>, "Noonan, Michael J" <NoonanMJ@state.gov>, "Christensen, Brent T" <ChristensenBT@state.gov>, PM/RSAT Team Leaders <PM_RSATTeamLeaders@state.gov>, "Reeser, Tiffany R" <ReeserTR@state.gov>, "Killion, William" <KillionW@state.gov>, "Steffens, Jessica L" <SteffensJL@state.gov>, "Finerty, Carol G (DRL)" <FinertyCG@state.gov>, "Frideres, Taryn F" <FrideresTF@state.gov> | RE: QFRMenendez313 | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Deliberative - Predecisional Draft Document; |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 5272 | WASHAR003 5272 | 6/13/2018 | "Monjay, Robert" <MonjayR@state.gov> | "Miller, Michael F" <Millermf@state.gov> | PM-DDTC-Staff-Assistants-DL <PM-DDTC-Staff-Assistants@state.gov>, PM-Staffers Mailbox <PM-StaffersMailbox@state.gov>, "Heidema, Sarah J" <HeidemaSJ@state.gov>, "Hart, Robert L" <HartRL@state.gov> | FW: CLEARANCE for Q236 for Secretary Pompeo's Hearings  before the State Department Oversight Committees regard ing the FY 2019 Budget | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Deliberative - Predecisional Draft Document; |
| WASHAR003 5273 | WASHAR003 5280 | 4/18/2018 | "Jost, Aaron W" <JostAW@state.gov>, "Miller, Michael F" <Millermf@state.gov>, "Sciandra, Salvatore" <SciandraS@state.gov> | "Paul, Joshua M" <PaulJM@state.gov> | PM-CPA <PM-CPA@state.gov> | FW: CAT Policy & UAS Export Policy--Releases and Press Guidance | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Deliberative - Predecisional Draft Document; |
| WASHAR003 5281 | WASHAR003 5289 | 5/29/2018 | "Dorosin, Joshua L" <DorosinJL@state.gov>, "Fabry, Steven F" <FabrySF@state.gov> | "Cavnar, Anna" <CavnarA@state.gov> | "Freeman, Jeremy B" <FreemanJB@state.gov> | FW: Defense Distributed | Withhold in Full | Attorney Work Product; Attorney-Client Privilege; |
| WASHAR003 5290 | WASHAR003 5294 | 7/27/2018 | "Paul, Joshua M" <PaulJM@state.gov> | "Strike, Andrew P" <StrikeAP@state.gov> | 0 | RE: Reported State Department Spokesperson Statement on 3D Guns | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Deliberative - Predecisional Draft Document; |
| WASHAR003 5295 | WASHAR003 5299 | 7/26/2018 | "Paul, Joshua M" <PaulJM@state.gov>, "Rogers, Shana A" <RogersSA2@state.gov>, "Heidema, Sarah J" <HeidemaSJ@state.gov> | "Hart, Robert L" <HartRL@state.gov> | "Freeman, Jeremy B" <FreemanJB@state.gov> | RE: Proposed Hill responses: Defense items and technology vulnerable to Disclosure from Future Lawsuits | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Deliberative - Predecisional Draft Document; |
| WASHAR003 5300 | WASHAR003 5302 | 4/12/2018 | "Robinson, Stuart J. (CIV)" <Stuart.J.Robinson@usdoj.gov>, "Cavnar, Anna" <CavnarA@state.gov>, "Freeman, Jeremy B" <FreemanJB@state.gov>, "Soskin, Eric (CIV)" <Eric.Soskin@usdoj.gov> | "Heidema, Sarah J" <HeidemaSJ@state.gov> | "Monjay, Robert" <MonjayR@state.gov>, "Hart, Robert L" <HartRL@state.gov> | RE: Defense Distributed | Withhold in Full | Attorney Work Product; Attorney-Client Privilege; |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 5303 | WASHAR003 5304 | 3/27/2018 | "Koelling, Richard W" <KoellingRW@state.gov>, "Hart, Robert L" <HartRL@state.gov> | "Dearth, Anthony M" <DearthAM@state.gov> | "Heidema, Sarah J" <HeidemaSJ@state.gov> | RE: Defense Distributed | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Deliberative - Predecisional Draft Document; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR003 5305 | WASHAR003 5307 | 7/25/2018 | "Paul, Joshua M" <PaulJM@state.gov>, "Rogers, Shana A" <RogersSA2@state.gov>, "Darrach, Tamara A" <DarrachTA@state.gov>, "Urena, Michael A" <UrenaMA@state.gov>, "Freeman, Jeremy B" <FreemanJB@state.gov> | "Abisellan, Eduardo" <AbisellanE@state.gov> | PM-CPA <PM-CPA@state.gov> | RE: Clearance: 1400: Draft Response to Engel on Pending Settlement | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Deliberative - Predecisional Draft Document; |
| WASHAR003 5308 | WASHAR003 5308 | 3/16/2018 | "Miller, Michael F" <Millermf@state.gov> | "Willbrand, Ryan T" <WillbrandRT@state.gov> | "Hart, Robert L" <HartRL@state.gov>, "Davidson-Hood, Simon" <DavidsonHoodS@state.gov>, PM-DDTC- FrontOffice –Staff <PM-DDTC-FrontOffice-Staff@state.gov> | MFM CLEARANCE REQUEST - RE: Clearance - IP8 (DDTC Regulatory Update) for Amb. Kaidanow's Saudi Arabia, Iraq, and Turkey Trip | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Deliberative - Predecisional Draft Document; |
| WASHAR003 5309 | WASHAR003 5314 | 4/25/2018 | "Freeman, Jeremy B" <FreemanJB@state.gov>, "Robinson, Stuart J. (CIV)" <Stuart.J.Robinson@usdoj.gov>, "Soskin, Eric (CIV)" <Eric.Soskin@usdoj.gov> | "Hart, Robert L" <HartRL@state.gov> | "Monjay, Robert" <MonjayR@state.gov>, "Cavnar, Anna" <CavnarA@state.gov>, "Heidema, Sarah J" <HeidemaSJ@state.gov> | RE: Defense Distributed | Withhold in Full | Attorney Work Product; Attorney-Client Privilege; |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 5315 | WASHAR003 5323 | 4/5/2018 | "Cavnar, Anna" <CavnarA@state.gov>, "Heidema, Sarah J" <HeidemaSJ@state.gov>, "Hart, Robert L" <HartRL@state.gov>, "Freeman, Jeremy B" <FreemanJB@state.gov>, "Fabry, Steven F" <FabrySF@state.gov>, "Monjay, Robert" <MonjayR@state.gov> | "Dearth, Anthony M" <DearthAM@state.gov> | "Miller, Michael F" <Millermf@state.gov> | RE: PM Final: Defense Distributed offer of settlement | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR003 5324 | WASHAR003 5326 | 7/26/2018 | "Abisellan, Eduardo" <AbisellanE@state.gov> | "Thompson, Andrea L" <ThompsonAL@state.gov> | "Tucker, Maureen E" <TuckerME@state.gov>, "Brechwald, Matthew J (T)" <BrechwaldMJ2@state.gov> | RE: IM to S regarding Defense Distributed settlement | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Deliberative - Predecisional Draft Document; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR003 5327 | WASHAR003 5331 | 7/26/2018 | "Cappiello, Cheryl A" <CappielloCA@state.gov>, "DeBartolo, David M" <DeBartoloDM@state.gov>, "Kottmyer, Alice M" <KottmyerAM@state.gov>, "Fabry, Steven F" <FabrySF@state.gov>, "Loftus, Elizabeth" <LoftusE@state.gov> | Rogers, Shana A <RogersSA2@state.gov> | "Freeman, Jeremy B" <FreemanJB@state.gov>, "Kottmyer, Alice M" <KottmyerAM@state.gov>, "Wenderoth, Valerie A" <WenderothVA@state.gov> | RE: Emails to the Response team (Defense Distributed) | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR003 5332 | WASHAR003 5334 | 7/25/2018 | PM-Staffers Mailbox <PM-StaffersMailbox@state.gov>, "Carter, Rachel" <CarterR@state.gov> | "Kaidanow, Tina S" <KaidanowTS@state.gov> | Miller, Michael F <Millermf@state.gov>, "Paul, Joshua M" <PaulJM@state.gov> | FW: For approval: Draft Response to Engel on Pending Settlement | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Deliberative - Predecisional Draft Document; |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 5335 | WASHAR003 5337 | 7/9/2018 | "Paul, Joshua M" <PaulJM@state.gov> | "Foster, John A" <FosterJA2@state.gov> | | 0 FW: [Non-DoD Source] Clearance Request by COB Monday: Defense Distributed Revised Settlement Item Three Letter | Withhold in Full | Deliberative - Predecisional Interagency Discussion; Deliberative - Predecisional Draft Document; |
| WASHAR003 5338 | WASHAR003 5338 | 7/6/2018 | "Foster, John A" <FosterJA2@state.gov>, "Dearth, Anthony M" <DearthAM@state.gov>, "Shin, Jae E" <ShinJE@state.gov>, "Paul, Joshua M" <PaulJM@state.gov>, "susan.g.daoussi.civ@mail.mil" <susan.g.daoussi.civ@mail.mil> | "Hamilton, Catherine E" <HamiltonCE@state.gov> | "Hart, Robert L" <HartRL@state.gov>, "Monjay, Robert" <MonjayR@state.gov> | RE: Clearance Request by COB Monday: Defense Distributed Revised Settlement Item Three Letter | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Deliberative - Predecisional Draft Document; |
| WASHAR003 5339 | WASHAR003 5344 | 3/28/2018 | "Miller, Michael F" <Millermf@state.gov> | "Koelling, Richard W" <KoellingRW@state.gov> | | 0 Fwd:  Sig Sauer Trade Issue | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; |

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 5345 | WASHAR003 5359 | 4/14/2018 | "Faulkner, Charles S" <FaulknerCS@state.gov>, "Cooper, John M" <CooperJM3@state.gov>, "Blaha, Charles O" <BlahaCO@state.gov>, "Bhatt, Aakash" <BhattAN@state.gov>, "Paul, Joshua M" <PaulJM@state.gov>, "Koelling, Richard W" <KoellingRW@state.gov>, "Andrews, Cory" <AndrewsC2@state.gov>, "Fabry, Steven F" <FabrySF@state.gov>, "Curran, Christopher P" <CurranCP@state.gov>, "Abisellan, Eduardo" <AbisellanE@state.gov>, "Higgins, Scott C" <HigginsSC@state.gov>, "Outzen, Richard H" <OutzenRH@state.gov>, "Wall, Amanda J" <WallAJ@state.gov>, "Urena, Michael A" <UrenaMA@state.gov>, "McKay, Roland D" <McKayRD@state.gov>, "Jost, Aaron W" <JostAW@state.gov>, "Lai, Borchien" <LaiB@state.gov>, EUR-StaffAssistants <EUR-StaffAssistants@state.gov> | "Crouch, Lara D" <CrouchLD@state.gov> | PM-CPA <PM-CPA@state.gov>, Legal-PM-DL <Legal-PM-DL@state.gov>, "SP_Staff Assistants" <SP_StaffAssistants@state.gov>, "Noonan, Michael J" <NoonanMJ@state.gov>, "Christensen, Brent T" <ChristensenBT@state.gov>, PM/RSAT Team Leaders <PM_RSATTeamLeaders@state.gov>, "Reeser, Tiffany R" <ReeserTR@state.gov>, "Killion, William" <KillionW@state.gov>, "Steffens, Jessica L" <SteffensJL@state.gov>, "Finerty, Carol G (DRL)" <FinertyCG@state.gov> | RE: QFRMenendez313 | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 5360 | WASHAR003 5361 | 3/23/2018 | "Koelling, Richard W" <KoellingRW@state.gov>, "Davis, Terry L" <DavisTL@state.gov>, "Hamilton, Catherine E" <HamiltonCE@state.gov> | "Miller, Michael F" <Millermf@state.gov> | "Hart, Robert L" <HartRL@state.gov>, "Monjay, Robert" <MonjayR@state.gov>, "Douville, Alex J" <DouvilleAJ@state.gov>, "Walker, Wilbert P (Pete)" <WalkerWP@state.gov> | RE: Defense Distributed: DOJ views on State Dept counteroffer | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR003 5362 | WASHAR003 5363 | 7/26/2018 | "Dorosin, Joshua L" <DorosinJL@state.gov> | "Cappiello, Cheryl A" <CappielloCA@state.gov> | "Wenderoth, Valerie A" <WenderothVA@state.gov> | RE: additional issue in Defense Distributed case re: emails | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR003 5364 | WASHAR003 5367 | 7/27/2018 | "Paul, Joshua M" <PaulJM@state.gov> | "McKeeby, David I" <McKeebyDI@state.gov> | 0 | Re: Reported State Department Spokesperson Statement on 3D Guns | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR003 5368 | WASHAR003 5369 | 7/25/2018 | "Paul, Joshua M" <PaulJM@state.gov> | "Darrach, Tamara A" <DarrachTA@state.gov> | 0 | RE: Clearance: 1400: Draft Response to Engel on Pending Settlement | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Deliberative - Predecisional Draft Document; |
| WASHAR003 5370 | WASHAR003 5382 | 6/11/2018 | "Cavnar, Anna" <CavnarA@state.gov>, "Freeman, Jeremy B" <FreemanJB@state.gov> | "Heidema, Sarah J" <HeidemaSJ@state.gov> | Fabry, Steven F <FabrySF@state.gov>, "Hart, Robert L" <HartRL@state.gov> | RE:  Defense Distributed | Withhold in Full | |
| WASHAR003 5383 | WASHAR003 5383 | 6/26/2018 | "Soskin, Eric (CIV)" <Eric.Soskin@usdoj.gov> | "Heidema, Sarah J" <HeidemaSJ@state.gov> | 0 | Read: Defense Distributed - settlement approved | Withhold in Full | Attorney Work Product; Attorney-Client Privilege; |
| WASHAR003 5384 | WASHAR003 5384 | 7/27/2018 | "Heidema, Sarah J" <HeidemaSJ@state.gov> | "Hart, Robert L" <HartRL@state.gov> | 0 | Tab 2  Letter to Defense Distributed (003) | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Deliberative - Predecisional Draft Document; |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 5385 | WASHAR003 5388 | 4/16/2018 | "Heidema, Sarah J" <HeidemaSJ@state.gov>, "Koelling, Richard W" <KoellingRW@state.gov> | "Miller, Michael F" <Millermf@state.gov> | "Monjay, Robert" <MonjayR@state.gov>, "Hart, Robert L" <HartRL@state.gov> | RE: Publication of Proposed Rules on USML Cats I-III | Withhold in Full | Deliberative - Predecisional Interagency Discussion; Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR003 5389 | WASHAR003 5390 | 3/23/2018 | "Fabry, Steven F" <FabrySF@state.gov>, "Miller, Michael F" <Millermf@state.gov>, "Koelling, Richard W" <KoellingRW@state.gov>, "Monjay, Robert" <MonjayR@state.gov>, "Hart, Robert L" <HartRL@state.gov>, "Dearth, Anthony M" <DearthAM@state.gov>, "Shin, Jae E" <ShinJE@state.gov>, "Tulino, Julia K" <TulinoJK@state.gov>, "Davis, Terry L" <DavisTL@state.gov>, "Heidema, Sarah J" <HeidemaSJ@state.gov> | "Paul, Joshua M" <PaulJM@state.gov> | 0 | RE: Defense Distributed: DOJ views on State Dept counteroffer | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR003 5391 | WASHAR003 5392 | 4/4/2018 | "Kouts, Jodi L. EOP/NSC" <Jodi.L.Kouts@nsc.eop.gov> | "Monjay, Robert" <MonjayR@state.gov> | "Hart, Robert L" <HartRL@state.gov>, "Heidema, Sarah J" <HeidemaSJ@state.gov>, "Miller, Michael F" <Millermf@state.gov> | RE: Publication of Proposed Rules on USML Cats I-III | Withhold in Full | Deliberative - Predecisional Interagency Discussion; |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0035393 | WASHAR0035394 | 7/16/2018 | "Hart, Robert L" <HartRL@state.gov>, "Davidson-Hood, Simon" <DavidsonHoodS@state.gov> | "Heidema, Sarah J" <HeidemaSJ@state.gov> | "Foster, John A" <FosterJA2@state.gov> | RE: Clearance Request:  Draft AM to ADAS Miller re DoS Defense Distributed Settlement-Related Obligations | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Deliberative - Predecisional Draft Document; |
| WASHAR0035395 | WASHAR0035395 | 4/12/2018 | "Heidema, Sarah J" <HeidemaSJ@state.gov>, "Koelling, Richard W" <KoellingRW@state.gov>, "Cook, Daniel L" <CookDL@state.gov>, "Cavnar, Anna" <CavnarA@state.gov>, "Chandler, Karen R" <ChandlerKR@state.gov> | "Dearth, Anthony M" <DearthAM@state.gov> | 0 | **Flash Clearance** Use of PM Funds in DOJ Settlement | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Deliberative - Predecisional Draft Document; |
| WASHAR0035396 | WASHAR0035398 | 7/24/2018 | "Clay, Noel C" <ClayNC2@state.gov>, PM-CPA <PM-CPA@state.gov> | "McKeeby, David I" <McKeebyDI@state.gov> | 0 | RE: media inquiry - Defense Distributed settlement | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney-Client Privilege; |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 5399 | WASHAR003 5401 | 4/14/2018 | "Outzen, Richard H" <OutzenRH@state.gov>, "Curran, Christopher P" <CurranCP@state.gov> | "Higgins, Scott C" <HigginsSC@state.gov> | "Koelling, Richard W" <KoellingRW@state.gov>, "Cooper, John M" <CooperJM3@state.gov>, "Abisellan, Eduardo" <AbisellanE@state.gov>, "Paul, Joshua M" <PaulJM@state.gov>, "Wall, Amanda J" <WallAJ@state.gov>, "Urena, Michael A <UrenaMA@state.gov>, "McKay, Roland D" <McKayRD@state.gov>, "Jost, Aaron W" <JostAW@state.gov>, "Lai, Borchien" <LaiB@state.gov>, EUR-StaffAssistants <EUR-StaffAssistants@state.gov>, "Andrews, Cory" <AndrewsC2@state.gov>, PM-CPA <PM-CPA@state.gov>, Legal-PM-DL <Legal-PM-DL@state.gov>, SP_Staff Assistants <SP_StaffAssistants@state.gov>, "Noonan, Michael J" <NoonanMJ@state.gov>, "Christensen, Brent T" <ChristensenBT@state.gov>, PM/RSAT Team Leaders <PM_RSATTeamLeaders@state.gov > | RE: QFRMenendez313 | Withhold in Full | Deliberative - Predecisional Intra- agency Discussion; |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 5402 | WASHAR003 5411 | 1/5/2018 | "Miller, Michael F" <Millermf@state.gov>, "Jost, Aaron W" <JostAW@state.gov>, PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>, "Cressey, Laura E" <CresseyLE@state.gov>, "Christensen, Brent T" <ChristensenBT@state.gov>, "Hart, Robert L" <HartRL@state.gov>, "Monjay, Robert" <MonjayR@state.gov>, "Steffens, Jessica L" <SteffensJL@state.gov>, "Sciandra, Salvatore" <SciandraS@state.gov> | "Strike, Andrew P" <StrikeAP@state.gov> | | RE: FLASH CLEARANCE:  NSC Response to Reuters (Stone) on Arms Transfer Initiative | Withhold in Full | Deliberative - Predecisional Interagency Discussion; Deliberative - Predecisional Draft Document; |
| WASHAR003 5412 | WASHAR003 5413 | 2/22/2018 | "Monjay, Robert" <MonjayR@state.gov>, "Hart, Robert L" <HartRL@state.gov>, PM-DTCP-RMA <PM-DTCP-RMA@state.gov>, "Koelling, Richard W" <KoellingRW@state.gov>, "Dearth, Anthony M" <DearthAM@state.gov> | "Paul, Joshua M" <PaulJM@state.gov> | PM-CPA <PM-CPA@state.gov>, "Miller, Michael F" <Millermf@state.gov> | RE: GAO entrance conference, job code 102600:  Export Controls of Firearms | Withhold in Full | Deliberative - Predecisional Interagency Discussion; Deliberative - Predecisional Intra-agency Discussion; |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0035414 | WASHAR0035419 | 4/14/2018 | "Koelling, Richard W" <KoellingRW@state.gov>, "Cooper, John M" <CooperJM3@state.gov>, "Fabry, Steven F" <FabrySF@state.gov>, "Curran, Christopher P" <CurranCP@state.gov>, "Abisellan, Eduardo" <AbisellanE@state.gov>, "Higgins, Scott C" <HigginsSC@state.gov>, "Paul, Joshua M" <PaulJM@state.gov>, "Outzen, Richard H" <OutzenRH@state.gov>, "Wall, Amanda J" <WallAJ@state.gov>, "Urena, Michael A" <UrenaMA@state.gov>, "McKay, Roland D" <McKayRD@state.gov>, "Jost, Aaron W" <JostAW@state.gov>, "Lai, Borchien" <LaiB@state.gov>, EUR-StaffAssistants <EUR-StaffAssistants@state.gov> | "Andrews, Cory" <AndrewsC2@state.gov> | PM-CPA <PM-CPA@state.gov>, Legal-PM-DL <Legal-PM-DL@state.gov>, "SP_Staff Assistants" <SP_StaffAssistants@state.gov>, "Noonan, Michael J" <NoonanMJ@state.gov>, "Christensen, Brent T" <ChristensenBT@state.gov>, PM/RSAT Team Leaders <PM_RSATTeamLeaders@state.gov>, "Blaha, Charles O" <BlahaCO@state.gov> | RE: QFRMenendez313 | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Deliberative - Predecisional Draft Document; |
| WASHAR0035420 | WASHAR0035423 | 3/26/2018 | "Heidema, Sarah J" <HeidemaSJ@state.gov> | "Hart, Robert L" <HartRL@state.gov> | 0 | RE: Defense Distributed: DOJ views on State Dept counteroffer | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0035424 | WASHAR0035435 | 7/23/2018 | "Heidema, Sarah J" <HeidemaSJ@state.gov> | "Hart, Robert L" <HartRL@state.gov> | | RE: Briefing next week? | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR0035436 | WASHAR0035436 | 7/26/2018 | "Hart, Robert L" <HartRL@state.gov> | "Heidema, Sarah J" <HeidemaSJ@state.gov> | | FW: FLASH CLEARANCE - Defense Distributed | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Deliberative - Predecisional Draft Document; |
| WASHAR0035437 | WASHAR0035440 | 7/25/2018 | "Paul, Joshua M" <PaulJM@state.gov>, "Carter, Rachel" <CarterR@state.gov>, "Miller, Michael F" <Millermf@state.gov> | "Kaidanow, Tina S" <KaidanowTS@state.gov> | "Dearth, Anthony M" <DearthAM@state.gov> | RE: For approval: Draft Response to Engel on Pending Settlement | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR0035441 | WASHAR0035443 | 1/9/2018 | "Miller, Michael F" <Millermf@state.gov> | "Rogers, Shana A" <RogersSA2@state.gov> | | RE: L/PM interpretation of notification requiremen | Withhold in Full | Attorney Work Product; Attorney-Client Privilege; |
| WASHAR0035444 | WASHAR0035444 | 7/16/2018 | "Hart, Robert L" <HartRL@state.gov>, "Davidson-Hood, Simon" <DavidsonHoodS@state.gov> | "Heidema, Sarah J" <HeidemaSJ@state.gov> | | 20180713 Draft AM to DAS Miller re DoS Defense Distributed Settlement-Related Obligations v2 (003) | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Deliberative - Predecisional Draft Document; |
| WASHAR0035445 | WASHAR0035446 | 7/25/2018 | "Paul, Joshua M" <PaulJM@state.gov> | "Miller, Michael F" <Millermf@state.gov> | | RE: DD Settlement: Cong/Pub State of Play | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR0035447 | WASHAR0035462 | 7/23/2018 | "Heidema, Sarah J" <HeidemaSJ@state.gov> | "Miller, Michael F" <Millermf@state.gov> | | RE: Briefing next week? | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR0035463 | WASHAR0035465 | 7/25/2018 | PM-Staffers Mailbox <PM-StaffersMailbox@state.gov> | "Litzenberger, Earle D (Lee)" <LitzenbergerED@state.gov> | "Carter, Rachel" <CarterR@state.gov> | RE: For Lee: Draft Response to Engel on Pending Settlement | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0035466 | WASHAR0035479 | 4/14/2018 | "Cooper, John M" <CooperJM3@state.gov>, "Blaha, Charles O" <BlahaCO@state.gov>, "Bhatt, Aakash" <BhattAN@state.gov>, "Paul, Joshua M" <PaulJM@state.gov>, "Koelling, Richard W" <KoellingRW@state.gov>, "Andrews, Cory" <AndrewsC2@state.gov>, "Fabry, Steven F" <FabrySF@state.gov>, "Curran, Christopher P" <CurranCP@state.gov>, "Abisellan, Eduardo" <AbisellanE@state.gov>, "Higgins, Scott C" <HigginsSC@state.gov>, "Outzen, Richard H" <OutzenRH@state.gov>, "Wall, Amanda J" <WallAJ@state.gov>, "Urena, Michael A" <UrenaMA@state.gov>, "McKay, Roland D" <McKayRD@state.gov>, "Jost, Aaron W" <JostAW@state.gov>, "Lai, Borchien" <LaiB@state.gov>, EUR-StaffAssistants <EUR-StaffAssistants@state.gov> | "Faulkner, Charles S" <FaulknerCS@state.gov> | PM-CPA <PM-CPA@state.gov>, Legal-PM-DL <Legal-PM-DL@state.gov>, "SP_Staff Assistants" <SP_StaffAssistants@state.gov>, "Noonan, Michael J" <NoonanMJ@state.gov>, "Christensen, Brent T" <ChristensenBT@state.gov>, PM/RSAT Team Leaders <PM_RSATTeamLeaders@state.gov>, "Reeser, Tiffany R" <ReeserTR@state.gov>, "Killion, William" <KillionW@state.gov>, "Steffens, Jessica L" <SteffensJL@state.gov>, "Finerty, Carol G (DRL)" <FinertyCG@state.gov> | RE: QFRMenendez313 | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Deliberative - Predecisional Draft Document; |
| WASHAR0035480 | WASHAR0035481 | 7/25/2018 | "Paul, Joshua M" <PaulJM@state.gov>, "Litzenberger, Earle D (Lee)" <LitzenbergerED@state.gov> | PM-Staffers Mailbox <PM-StaffersMailbox@state.gov> | PM-Staffers Mailbox <PM-StaffersMailbox@state.gov>, PM-CPA <PM-CPA@state.gov> | RE: Clearance: Draft Response to Engel on Pending Settlement | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 5482 | WASHAR003 5483 | 7/10/2018 | "Paul, Joshua M" <PaulJM@state.gov>, "Miller, Michael F" <Millermf@state.gov>, "Heidema, Sarah J" <HeidemaSJ@state.gov>, "Dearth, Anthony M" <DearthAM@state.gov>, "Hamilton, Catherine E" <HamiltonCE@state.gov>, "Shin, Jae E" <ShinJE@state.gov>, "Douville, Alex J" <DouvilleAJ@state.gov>, "Rogers, Shana A" <RogersSA2@state.gov>, PM-CPA <PM-CPA@state.gov> | "Monjay, Robert" <MonjayR@state.gov> | PM-DTCP-RMA <PM-DTCP-RMA@state.gov> | RE: Public Comments on Cats I-III Rules | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 5484 | WASHAR003 5489 | 4/14/2018 | "Koelling, Richard W" <KoellingRW@state.gov>, "Cooper, John M" <CooperJM3@state.gov>, "Fabry, Steven F" <FabrySF@state.gov>, "Curran, Christopher P" <CurranCP@state.gov>, "Abisellan, Eduardo" <AbisellanE@state.gov>, "Higgins, Scott C" <HigginsSC@state.gov>, "Paul, Joshua M" <PaulJM@state.gov>, "Outzen, Richard H" <OutzenRH@state.gov>, "Wall, Amanda J" <WallAJ@state.gov>, "Urena, Michael A" <UrenaMA@state.gov>, "McKay, Roland D" <McKayRD@state.gov>, "Jost, Aaron W" <JostAW@state.gov>, "Lai, Borchien" <LaiB@state.gov>, EUR-StaffAssistants <EUR-StaffAssistants@state.gov> | "Andrews, Cory" <AndrewsC2@state.gov> | PM-CPA <PM-CPA@state.gov>, Legal-PM-DL <Legal-PM-DL@state.gov>, "SP_Staff Assistants" <SP_StaffAssistants@state.gov>, "Noonan, Michael J" <NoonanMJ@state.gov>, "Christensen, Brent T" <ChristensenBT@state.gov>, PM/RSAT Team Leaders <PM_RSATTeamLeaders@state.gov>, "Blaha, Charles O" <BlahaCO@state.gov> | RE: QFRMenendez313 | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Deliberative - Predecisional Draft Document; |
| WASHAR003 5490 | WASHAR003 5492 | 7/27/2018 | "Heidema, Sarah J" <HeidemaSJ@state.gov> | "Hart, Robert L" <HartRL@state.gov> | 0 | RE: For Clearance: IM to S regarding Defense Distributed settlement | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 5493 | WASHAR003 5500 | 7/25/2018 | "Heidema, Sarah J" <HeidemaSJ@state.gov>, "Rogers, Shana A" <RogersSA2@state.gov>, "Fabry, Steven F" <FabrySF@state.gov>, "Darrach, Tamara A" <DarrachTA@state.gov>, "Miller, Michael F" <Millermf@state.gov>, "Hart, Robert L" <HartRL@state.gov> | "Paul, Joshua M" <PaulJM@state.gov> | "Freeman, Jeremy B" <FreemanJB@state.gov>, PM-CPA <PM-CPA@state.gov> | RE: S Contingency Lines | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR003 5501 | WASHAR003 5503 | 7/26/2018 | "Hart, Robert L" <HartRL@state.gov>, "Heidema, Sarah J" <HeidemaSJ@state.gov> | "Taggart, Ross G" <TaggartRG@state.gov> | 0 | RE: For Your Review and Clearance - T Discussion with U.S. Chamber of Commerce - Remarks, Q&A and Scenario-Suspense Monday COB | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR003 5504 | WASHAR003 5505 | 4/3/2018 | "Miller, Michael F" <Millermf@state.gov> | "Monjay, Robert" <MonjayR@state.gov> | 0 | FW: Publication of Proposed Rules on USML Cats I-III | Withhold in Full | Deliberative - Predecisional Interagency Discussion; B6 - Privileged - Presidential Communication; |
| WASHAR003 5506 | WASHAR003 5506 | 7/25/2018 | "Miller, Michael F" <Millermf@state.gov>, "Heidema, Sarah J" <HeidemaSJ@state.gov> | "Paul, Joshua M" <PaulJM@state.gov> | 0 | RE: Sen. Menendez Letter to Secretary Pompeo on 3D Guns Issue | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR003 5507 | WASHAR003 5510 | 7/26/2018 | "Kaidanow, Tina S" <KaidanowTS@state.gov>, PM-Staffers Mailbox <PM-StaffersMailbox@state.gov>, "Carter, Rachel" <CarterR@state.gov> | "Paul, Joshua M" <PaulJM@state.gov> | "Miller, Michael F" <Millermf@state.gov> | RE: For approval: Draft Response to Engel on Pending Settlement | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 5511 | WASHAR003 5524 | 4/14/2018 | "Blaha, Charles O" <BlahaCO@state.gov>, "Bhatt, Aakash" <BhattAN@state.gov>, "Cooper, John M" <CooperJM3@state.gov>, "Koelling, Richard W" <KoellingRW@state.gov>, "Andrews, Cory" <AndrewsC2@state.gov>, "Fabry, Steven F" <FabrySF@state.gov>, "Curran, Christopher P" <CurranCP@state.gov>, "Abisellan, Eduardo" <AbisellanE@state.gov>, "Higgins, Scott C" <HigginsSC@state.gov>, "Outzen, Richard H" <OutzenRH@state.gov>, "Wall, Amanda J" <WallAJ@state.gov>, "Urena, Michael A" <UrenaMA@state.gov>, "McKay, Roland D" <McKayRD@state.gov>, "Jost, Aaron W" <JostAW@state.gov>, "Lai, Borchien" <LaiB@state.gov>, EUR-StaffAssistants <EUR-StaffAssistants@state.gov> | "Paul, Joshua M" <PaulJM@state.gov> | PM-CPA <PM-CPA@state.gov>, Legal-PM-DL <Legal-PM-DL@state.gov>, "SP_Staff Assistants" <SP_StaffAssistants@state.gov>, "Noonan, Michael J" <NoonanMJ@state.gov>, "Christensen, Brent T" <ChristensenBT@state.gov>, PM/RSAT Team Leaders <PM_RSATTeamLeaders@state.gov>, "Faulkner, Charles S" <FaulknerCS@state.gov>, "Reeser, Tiffany R" <ReeserTR@state.gov>, "Killion, William" <KillionW@state.gov>, "Steffens, Jessica L" <SteffensJL@state.gov>, "Finerty, Carol G (DRL)" <FinertyCG@state.gov> | RE: QFRMenendez313 | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Deliberative - Predecisional Draft Document; |
| WASHAR003 5525 | WASHAR003 5526 | 7/26/2018 | "Rogers, Shana A" <RogersSA2@state.gov> | "Hart, Robert L" <HartRL@state.gov> | "Freeman, Jeremy B" <FreemanJB@state.gov>, "Heidema, Sarah J" <HeidemaSJ@state.gov> | RE: DD draft IM to S | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 5527 | WASHAR003 5534 | 4/5/2018 | "Dearth, Anthony M" <DearthAM@state.gov>, "Heidema, Sarah J" <HeidemaSJ@state.gov> | "Hart, Robert L" <HartRL@state.gov> | "Miller, Michael F" <Millermf@state.gov> | RE: PM Final: Defense Distributed offer of settlement | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR003 5535 | WASHAR003 5535 | 7/27/2018 | "McKeeby, David I" <McKeebyDI@state.gov>, "Paul, Joshua M" <PaulJM@state.gov> | "Strike, Andrew P" <StrikeAP@state.gov> | 0 | BOLOs | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR003 5536 | WASHAR003 5536 | 7/13/2018 | Heidema, Sarah J <HeidemaSJ@state.gov> | Foster, John A <FosterJA2@state.gov> | Hart, Robert L <HartRL@state.gov>, "Monjay, Robert" <MonjayR@state.gov> | Clearance Request:  Draft AM to ADAS Miller re DoS Defense Distributed Settlement-Related Obligations | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR003 5537 | WASHAR003 5547 | 4/11/2018 | "Monjay, Robert" <MonjayR@state.gov>, "Heidema, Sarah J" <HeidemaSJ@state.gov> | Hart, Robert L <HartRL@state.gov> | 0 | RE: !! FW: Offer of Settlement | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR003 5548 | WASHAR003 5550 | 1/31/2018 | "Miller, Michael F" <Millermf@state.gov>, "Young, Nathaniel H" <YoungNH@state.gov>, "Sciandra, Salvatore" <SciandraS@state.gov> | Taggart, Ross G <TaggartRG@state.gov> | Davis, Terry L <DavisTL@state.gov>, "Koelling, Richard W" <KoellingRW@state.gov>, "Jost, Aaron W" <JostAW@state.gov>, "Cressey, Laura E" <CresseyLE@state.gov> | RE: Draft points for Amb. Kaidanow | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR003 5551 | WASHAR003 5551 | 7/27/2018 | Heidema, Sarah J <HeidemaSJ@state.gov> | Hart, Robert L <HartRL@state.gov> | 0 | IM to S | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR003 5552 | WASHAR003 5553 | 7/20/2018 | "Edwards, Jeremy M. (OPA)" <Jeremy.M.Edwards@usdoj.gov> | "McKeeby, David I" <McKeebyDI@state.gov> | "Paul, Joshua M" <PaulJM@state.gov> | RE: Inquiries defense distributed | Withhold in Full | Deliberative - Predecisional Interagency Discussion; |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 5554 | WASHAR003 5565 | 4/14/2018 | "Cooper, John M" <CooperJM3@state.gov>, "Blaha, Charles O" <BlahaCO@state.gov>, "Koelling, Richard W" <KoellingRW@state.gov>, "Andrews, Cory" <AndrewsC2@state.gov>, "Fabry, Steven F" <FabrySF@state.gov>, "Curran, Christopher P" <CurranCP@state.gov>, "Abisellan, Eduardo" <AbisellanE@state.gov>, "Higgins, Scott C" <HigginsSC@state.gov>, "Outzen, Richard H" <OutzenRH@state.gov>, "Wall, Amanda J" <WallAJ@state.gov>, "Urena, Michael A" <UrenaMA@state.gov>, "McKay, Roland D" <McKayRD@state.gov>, "Jost, Aaron W" <JostAW@state.gov>, "Lai, Borchien" <LaiB@state.gov>, EUR-StaffAssistants <EUR-StaffAssistants@state.gov> | "Paul, Joshua M" <PaulJM@state.gov> | PM-CPA <PM-CPA@state.gov>, Legal-PM-DL <Legal-PM-DL@state.gov>, "SP_Staff Assistants" <SP_StaffAssistants@state.gov>, "Noonan, Michael J" <NoonanMJ@state.gov>, "Christensen, Brent T" <ChristensenBT@state.gov>, PM/RSAT Team Leaders <PM_RSATTeamLeaders@state.gov>, "Bhatt, Aakash" <BhattAN@state.gov>, "Faulkner, Charles S" <FaulknerCS@state.gov>, "Reeser, Tiffany R" <ReeserTR@state.gov>, "Killion, William" <KillionW@state.gov>, "Steffens, Jessica L" <SteffensJL@state.gov>, "Finerty, Carol G (DRL)" <FinertyCG@state.gov> | RE: QFRMenendez313 | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Deliberative - Predecisional Draft Document; |
| WASHAR003 5566 | WASHAR003 5569 | 3/23/2018 | "Koelling, Richard W" <KoellingRW@state.gov>, "Hart, Robert L" <HartRL@state.gov>, "Heidema, Sarah J" <HeidemaSJ@state.gov> | "Monjay, Robert" <MonjayR@state.gov> | 0 | RE:  Supreme Court Denied Cert:  Defense Distributed and Stagg | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney-Client Privilege; B6 - Privileged - Presidential Communication; |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 5570 | WASHAR003 5572 | 3/16/2018 | "Fabry, Steven F" <FabrySF@state.gov> | "Robinson, Stuart J. (CIV)" <Stuart.J.Robinson@usdoj.gov > | "Soskin, Eric (CIV)" <Eric.Soskin@usdoj.gov> | RE: Offer of Settlement | Withhold in Full | Attorney Work Product; Attorney-Client Privilege; |
| WASHAR003 5573 | WASHAR003 5575 | 3/26/2018 | "Hart, Robert L" <HartRL@state.gov> | "Heidema, Sarah J" <HeidemaSJ@state.gov> | | RE: Defense Distributed: DOJ views on State Dept counteroffer | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR003 5576 | WASHAR003 5577 | 3/12/2018 | "Miller, Michael F" <Millermf@state.gov> | "Koelling, Richard W" <KoellingRW@state.gov> | "Mitchell, Yolanda X" <MitchellYX@state.gov>, "Dearth, Anthony M" <DearthAM@state.gov> | HOT: For your 1600 with Peter Navarro: I-III status | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR003 5578 | WASHAR003 5582 | 7/25/2018 | "Paul, Joshua M" <PaulJM@state.gov> | "Miller, Michael F" <Millermf@state.gov> | | FW: Proposed Hill responses: Defense items and technology vulnerable to Disclosure from Future Lawsuits | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR003 5583 | WASHAR003 5583 | 7/25/2018 | Freeman, Jeremy B <FreemanJB@state.gov> | Wall, Amanda J <WallAJ@state.gov> | | Settlement | Produce in Full | |
| WASHAR003 5584 | WASHAR003 5585 | 7/20/2018 | Darrach, Tamara A <DarrachTA@state.gov>, "Wilson, Karen L (OLA)" <Karen.L.Wilson@usdoj.gov> | Paul, Joshua M <PaulJM@state.gov> | Goldschmidt, Lauren (OLA) <Lauren.Goldschmidt@usdoj.gov> | RE: Rep. Engel Letter to Sec. Pompeo on 3D Printed guns | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR003 5586 | WASHAR003 5589 | 7/25/2018 | Heidema, Sarah J <HeidemaSJ@state.gov> | Hart, Robert L <HartRL@state.gov> | | FW: FLASH CLEARANCE - Defense Distributed | | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product;Attorney-Client Privilege; |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 5590 | WASHAR003 5590 | 7/20/2018 | 'Rice, Edmund' <Edmund.Rice@mail.house.gov>, "Miller, Michael F" <Millermf@state.gov>, "Paul, Joshua" <pauljm@state.gov>, "Darrach, Tamara" <darrachta@state.gov> | Fite, David (Foreign Relations) <David_Fite@foreign.senate.gov> | McCormick, Jamie <Jamie.McCormick@mail.house.gov>, "Oliver, Stacie (Foreign Relations)" <Stacie_Oliver@foreign.senate.gov> | RE: Request briefing on proposed ITAR change on 3-D printing software for plastic firearms | Produce in Full | |
| WASHAR003 5591 | WASHAR003 5592 | 7/18/2018 | 'Paul, Joshua M' <PaulJM@state.gov> | Kerr, Paul <PKERR@crs.loc.gov> | 0 | RE: Defense Distributed Case | Produce in Full | |
| WASHAR003 5593 | WASHAR003 5594 | 7/25/2018 | Paul, Joshua M <PaulJM@state.gov>, "Heidema, Sarah J" <HeidemaSJ@state.gov> | Miller, Michael F <Millermf@state.gov> | 0 | RE: Sen. Menendez Letter to Secretary Pompeo on 3D Guns Issue | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR003 5595 | WASHAR003 5595 | 7/24/2018 | Tucker, Maureen E <TuckerME@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | 0 | FW: Rep. Engel Letter to Sec. Pompeo on 3D Printed guns | Produce in Full | |
| WASHAR003 5596 | WASHAR003 5596 | 4/12/2018 | Dorosin, Joshua L <DorosinJL@state.gov> | Fabry, Steven F <FabrySF@state.gov> | 0 | FW: For immediate review:  DD offer | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR003 5597 | WASHAR003 5599 | 7/23/2018 | Oliver, Stacie (Foreign Relations) <Stacie_Oliver@foreign.senate.gov>, "Darrach, Tamara A" <DarrachTA@state.gov>, "Fite, David (Foreign Relations)" <David_Fite@foreign.senate.gov>, "McCormick, Jamie" <Jamie.McCormick@mail.house.gov> | Rice, Edmund <Edmund.Rice@mail.house.gov> | Paul, Joshua M <PaulJM@state.gov> | RE: Monthly Arms Transfer - Reschedule | Produce in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0035600 | WASHAR0035602 | 7/20/2018 | "'Paul, Joshua M'" <PaulJM@state.gov>, "Rice, Edmund" <Edmund.Rice@mail.house.gov>, "Miller, Michael F" <Millermf@state.gov>, "Darrach, Tamara A" <DarrachTA@state.gov> | "Fite, David (Foreign Relations)" <David_Fite@foreign.senate.gov> | "McCormick, Jamie" <Jamie.McCormick@mail.house.gov>, "Oliver, Stacie (Foreign Relations)" <Stacie_Oliver@foreign.senate.gov> | RE: Request briefing on proposed ITAR change on 3-D printing software for plastic firearms | Produce in Full | |
| WASHAR0035603 | WASHAR0035603 | 7/17/2018 | PM-CPA <PM-CPA@state.gov> | "Thompson, Nicole A." <ThompsonNA2@state.gov> | "Loftus, Elizabeth" <LoftusE@state.gov>, "Kildow, Cassandra" <KildowC@state.gov> | Fw: Request for Comment | Produce in Full | |
| WASHAR0035604 | WASHAR0035606 | 3/27/2018 | "Heidema, Sarah J" <HeidemaSJ@state.gov>, "Hart, Robert L" <HartRL@state.gov>, "Dearth, Anthony M" <DearthAM@state.gov> | "Paul, Joshua M" <PaulJM@state.gov> | "Koelling, Richard W" <KoellingRW@state.gov> | RE: Defense Distributed | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR0035607 | WASHAR0035609 | 7/25/2018 | "Mason, Julia N" <MasonJN@state.gov> | "Paul, Joshua M" <PaulJM@state.gov> | 0 | RE: menendez on State authorizing 3D plastic guns? what's this? | Produce in Full | |
| WASHAR0035610 | WASHAR0035612 | 1/11/2018 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov> | "Marquis, Matthew R" <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>, "Miller, Michael F" <Millermf@state.gov> | CPA Media Monitoring: The Hill: Planned shift on gun exports kicks up storm | Produce in Full | |
| WASHAR0035613 | WASHAR0035613 | 7/20/2018 | PM-CPA <PM-CPA@state.gov> | "Thompson, Nicole A." <ThompsonNA2@state.gov> | 0 | 3-D Gun Query: Defense Distributed v United States settlement? | Produce in Full | |
| WASHAR0035614 | WASHAR0035624 | 1/5/2018 | "Hart, Robert L" <HartRL@state.gov> | "Miller, Michael F" <Millermf@state.gov> | 0 | RE: FLASH CLEARANCE:  NSC Response to Reuters (Stone) on Arms Transfer Initiative | Produce with Redactions | Deliberative - Predecisional Interagency Discussion; Deliberative - Predecisional Intra-agency Discussion; B6 - Privileged - Presidential Communication; |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 5625 | WASHAR003 5625 | 7/10/2018 | "Miller, Michael F" <Millermf@state.gov>, "Heidema, Sarah J" <HeidemaSJ@state.gov>, "Dearth, Anthony M" <DearthAM@state.gov>, "Hamilton, Catherine E" <HamiltonCE@state.gov>, "Shin, Jae E" <ShinJE@state.gov>, "Douville, Alex J" <DouvilleAJ@state.gov>, "Rogers, Shana A" <RogersSA2@state.gov>, PM-CPA <PM-CPA@state.gov> | "Monjay, Robert" <MonjayR@state.gov> | PM-DTCP-RMA <PM-DTCP-RMA@state.gov> | Public Comments on Cats I-III Rules | Produce in Full | |
| WASHAR003 5626 | WASHAR003 5628 | 5/24/2018 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov> | "Marquis, Matthew R" <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>, PM-DDTC-Directors-DL@state.gov>, "Miller, Michael F" <Millermf@state.gov> | CPA Media Monitoring: New York Times: A Bid to Increase Gun Exports, Stalled After Sandy Hook, Moves Ahead | Produce in Full | |
| WASHAR003 5629 | WASHAR003 5631 | 7/23/2018 | "Darrach, Tamara A" <DarrachTA@state.gov>, "Fite, David (Foreign Relations)" <David_Fite@foreign.senate.gov>, "'McCormick, Jamie'" <Jamie.McCormick@mail.house.gov>, "'Rice, Edmund'" <Edmund.Rice@mail.house.gov> | "Oliver, Stacie (Foreign Relations)" <Stacie_Oliver@foreign.senate.gov> | "Paul, Joshua M" <PaulJM@state.gov> | RE: Monthly Arms Transfer - Reschedule | Produce in Full | |
| WASHAR003 5632 | WASHAR003 5634 | 7/25/2018 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov> | "Marquis, Matthew R" <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>, PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>, "Miller, Michael F" <Millermf@state.gov> | CPA Media Monitoring: Science Alert: The US Just Made It Legal For Anyone to Download And Print Their Own Gun. Yes, Really | Produce in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 5635 | WASHAR003 5638 | 5/16/2018 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov>, PM-DTCP-RAA <PM-DTCP-RAA@state.gov>, PM/RSAT EUR/WHA Team <PM_RSATEUR_WHATeam@state.gov> | "Marquis, Matthew R" <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>, PM/SA Security Assistance Office <PMSASecurityAssistanceOffice@state.gov>, "Miller, Michael F" <Millermf@state.gov>, "O'Keefe, Kevin P" <OKeefeKP@state.gov>, "Cressey, Laura E" <CresseyLE@state.gov>, "Christensen, Brent T" <ChristensenBT@state.gov>, "Jost, Aaron W" <JostAW@state.gov> | CPA Media Monitoring: InSight Crime: US Easing of Gun Export Controls Could Send New Wave of Arms to LatAm | Produce in Full | |
| WASHAR003 5639 | WASHAR003 5640 | 5/16/2018 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov> | "Marquis, Matthew R" <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>, PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>, "Miller, Michael F" <Millermf@state.gov> | CPA Media Monitoring: Prince Law Offices: Trump to Alleviate ITAR Obligations for Firearm and Ammunition Manufacturers and Gunsmiths | Produce in Full | |
| WASHAR003 5641 | WASHAR003 5644 | 7/27/2018 | "Paul, Joshua M" <PaulJM@state.gov>, "Rogers, Shana A" <RogersSA2@state.gov>, "Freeman, Jeremy B" <FreemanJB@state.gov>, "Heidema, Sarah J" <HeidemaSJ@state.gov>, "Fabry, Steven F" <FabrySF@state.gov>, "Hart, Robert L" <HartRL@state.gov> | "Miller, Michael F" <Millermf@state.gov> | PM-CPA <PM-CPA@state.gov> | RE: Reported State Department Spokesperson Statement on 3D Guns | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR003 5645 | WASHAR003 5647 | 7/17/2018 | "Thompson, Nicole A." <ThompsonNA2@state.gov>, PM-CPA <PM-CPA@state.gov> | "McKeeby, David I" <McKeebyDI@state.gov> | "Loftus, Elizabeth" <LoftusE@state.gov>, "Kildow, Cassandra" <KildowC@state.gov> | RE: Request for Comment | Produce in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 5648 | WASHAR003 5649 | 7/12/2018 | "Clay, Noel C" <ClayNC2@state.gov>, ISN-Press-DL <ISN-Press-DL@state.gov>, PM-CPA <PM-CPA@state.gov> | "Dudding, Maria" <DuddingM@state.gov> | 0 | RE: Dallas Morning News request about settlement in Defense Distributed lawsuit | Produce in Full | |
| WASHAR003 5650 | WASHAR003 5653 | 7/23/2018 | "McCormick, Jamie" <Jamie.McCormick@mail.house.gov>, "Paul, Joshua M" <PaulJM@state.gov> | "Darrach, Tamara A" <DarrachTA@state.gov> | 0 | RE: Monthly Arms Transfer - Reschedule | Produce in Full | |
| WASHAR003 5654 | WASHAR003 5655 | 7/25/2018 | "Kaidanow, Tina S" <KaidanowTS@state.gov> | "Paul, Joshua M" <PaulJM@state.gov> | "Miller, Michael F" <Millermf@state.gov>, "Heidema, Sarah J" <HeidemaSJ@state.gov>, PM-CPA <PM-CPA@state.gov>, "Carter, Rachel" <CarterR@state.gov>, "Steffens, Jessica L" <SteffensJL@state.gov>, "Hart, Robert L" <HartRL@state.gov>, "Litzenberger, Earle D (Lee)" <LitzenbergerED@state.gov> | DD Settlement: Cong/Pub State of Play | Produce in Full | |
| WASHAR003 5656 | WASHAR003 5658 | 5/29/2018 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov> | "Marquis, Matthew R" <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>, PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>, "Miller, Michael F" <Millermf@state.gov> | CPA Media Monitoring: NRA-ILA: Trump Administration's  Proposed Rulemakings a Win-Win for America's Firearms Industry, National Security | Produce in Full | |
| WASHAR003 5659 | WASHAR003 5659 | 7/24/2018 | "Heidema, Sarah J" <HeidemaSJ@state.gov>, "Hart, Robert L" <HartRL@state.gov>, "Freeman, Jeremy B" <FreemanJB@state.gov>, "Rogers, Shana A" <RogersSA2@state.gov>, "Darrach, Tamara A" <DarrachTA@state.gov>, "Miller, Michael F" <Millermf@state.gov> | "Paul, Joshua M" <PaulJM@state.gov> | 0 | RE: SFRC/HFAC Brief on DD Settlement | Produce in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 5660 | WASHAR003 5661 | 7/20/2018 | "Heidema, Sarah J" <HeidemaSJ@state.gov> | "Miller, Michael F" <Millermf@state.gov> | 0 | Request briefing on proposed ITAR change on 3-D printing software for plastic firearms | Produce in Full | |
| WASHAR003 5662 | WASHAR003 5666 | 7/20/2018 | "Oliver, Stacie (Foreign Relations)" <Stacie_Oliver@foreign.senate.gov>, "Paul, Joshua M" <PaulJM@state.gov> | "Fite, David (Foreign Relations)" <David_Fite@foreign.senate.gov> | "Rice, Edmund" <Edmund.Rice@mail.house.gov>, "Miller, Michael F" <Millermf@state.gov>, "Darrach, Tamara A" <DarrachTA@state.gov>, "McCormick, Jamie" <Jamie.McCormick@mail.house.gov> | RE: Request briefing on proposed ITAR change on 3-D printing software for plastic firearms | Produce in Full | |
| WASHAR003 5667 | WASHAR003 5671 | 7/27/2018 | "Rogers, Shana A" <RogersSA2@state.gov>, "Miller, Michael F" <Millermf@state.gov>, "Freeman, Jeremy B" <FreemanJB@state.gov>, "Heidema, Sarah J" <HeidemaSJ@state.gov>, "Fabry, Steven F" <FabrySF@state.gov>, "Hart, Robert L" <HartRL@state.gov> | "Paul, Joshua M" <PaulJM@state.gov> | PM-CPA <PM-CPA@state.gov> | RE: Reported State Department Spokesperson Statement on 3D Guns | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR003 5672 | WASHAR003 5672 | 7/23/2018 | "Darrach, Tamara A" <DarrachTA@state.gov> | "Paul, Joshua M" <PaulJM@state.gov> | 0 | Briefing on Defense Distributed Settlement | Produce in Full | |
| WASHAR003 5673 | WASHAR003 5674 | 5/24/2018 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov> | "Marquis, Matthew R" <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>, PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>, "Miller, Michael F" <Millermf@state.gov> | CPA Media Monitoring: The Hill: Deregulating firearms exports risks putting guns in the wrong hands | Produce in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 5675 | WASHAR003 5679 | 7/20/2018 | "Fite, David (Foreign Relations)" <David_Fite@foreign.senate.gov>, "Oliver, Stacie (Foreign Relations)" <Stacie_Oliver@foreign.senate.gov> | "Paul, Joshua M" <PaulJM@state.gov> | "Rice, Edmund" <Edmund.Rice@mail.house.gov>, "Miller, Michael F" <Millermf@state.gov>, "Darrach, Tamara A" <DarrachTA@state.gov>, "McCormick, Jamie" <Jamie.McCormick@mail.house.gov> | RE: Request briefing on proposed ITAR change on 3-D printing software for plastic firearms | Produce in Full | |
| WASHAR003 5680 | WASHAR003 5681 | 5/16/2018 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov> | "Marquis, Matthew R" <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>, PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>, "Miller, Michael F" <Millermf@state.gov> | CPA Media Monitoring: Accurate Shooter: Good News for Gu nsmiths — Major ITAR Changes Coming | Produce in Full | |
| WASHAR003 5682 | WASHAR003 5684 | 6/12/2018 | "Steffens, Jessica L" <SteffensJL@state.gov>, PM-Strategy <PM-Strategy@state.gov> | "Marquis, Matthew R" <MarquisMR@state.gov> | "Steffens, Jessica L" <SteffensJL@state.gov>, PM-Strategy <PM-Strategy@state.gov>, PM-CPA <PM-CPA@state.gov>, "Brown, Stanley L" <BrownSL@state.gov>, "O'Keefe, Kevin P" <OKeefeKP@state.gov>, "Miller, Michael F" <Millermf@state.gov>, "Mak, Daniella" <MakD@state.gov>, "Martin, Davette T" <MartinDT@state.gov>, "Dudding, Maria" <DuddingM@state.gov>, "Litzenberger, Earle D (Lee)" <LitzenbergerED@state.gov>, "Nute, Kathryn M" <NuteKM3@state.gov> | CPA Media Monitoring: 12 June 2018 | Produce in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 5685 | WASHAR003 5687 | 7/18/2018 | "Heidema, Sarah J" <HeidemaSJ@state.gov>, "Hart, Robert L" <HartRL@state.gov> | "Monjay, Robert" <MonjayR@state.gov> | 0 | RE: Defense Distributed Case | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; Deliberative - Predecisional Draft Document; |
| WASHAR003 5688 | WASHAR003 5689 | 6/12/2018 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov> | "Marquis, Matthew R" <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>, PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>, "Miller, Michael F" <Millermf@state.gov> | CPA Media Monitoring: Guns.com: Proposed export reform will boost international gun sales, industry expects | Produce in Full | |
| WASHAR003 5690 | WASHAR003 5692 | 7/20/2018 | "McKeeby, David I" <McKeebyDI@state.gov>, PM-CPA <PM-CPA@state.gov> | "Thompson, Nicole A." <ThompsonNA2@state.gov> | 0 | RE: Media Inquiry from Fox News | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR003 5693 | WASHAR003 5695 | 7/20/2018 | "'Paul, Joshua M'" <PaulJM@state.gov>, "Rice, Edmund" <Edmund.Rice@mail.house.gov>, "Miller, Michael F" <Millermf@state.gov>, "Darrach, Tamara A" <DarrachTA@state.gov> | "Fite, David (Foreign Relations)" <David_Fite@foreign.senate.gov> | "McCormick, Jamie" <Jamie.McCormick@mail.house.gov >, "Oliver, Stacie (Foreign Relations)" <Stacie_Oliver@foreign.senate.gov> | RE: Request briefing on proposed ITAR change on 3-D printing software for plastic firearms | Produce in Full | |
| WASHAR003 5696 | WASHAR003 5699 | 7/26/2018 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov>, Legal-PM-DL <Legal-PM-DL@state.gov> | "Marquis, Matthew R" <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>, PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>, "Miller, Michael F" <Millermf@state.gov> | CPA Media Monitoring: Snopes: Did the U.S. State Department Legalize the Publication of Instructions for 3D-Printed Guns? | Produce in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0035700 | WASHAR0035700 | 7/27/2018 | "'Paul, Joshua M'" <PaulJM@state.gov>, "Darrach, Tamara A" <DarrachTA@state.gov>, "Faulkner, Charles S" <FaulknerCS@state.gov> | "Fite, David (Foreign Relations)" <David_Fite@foreign.senate.gov> | "Oliver, Stacie (Foreign Relations)" <Stacie_Oliver@foreign.senate.gov>, "Edmund.Rice@mail.house.gov (edmund.rice@mail.house.gov)" <edmund.rice@mail.house.gov>, "Jamie.mccormick@mail.house.gov" <Jamie.mccormick@mail.house.gov> | RE: Reported State Department Spokesperson Statement on 3D Guns | Produce in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 5701 | WASHAR003 5711 | 4/17/2018 | "Crosson, Thomas C CIV OSD PA (US) <thomas.c.crosson.civ@mail.mil>, "Paul, Joshua M" <PaulJM@state.gov>, "White, Juanita B CIV DSCA STR (US)" <juanita.b.white8.civ@mail.mil>, "Rigler, Tara M" <tara.m.rigler@nsc.eop.gov>, PM-CPA <PM-CPA@state.gov>, "Cooper, John M" <CooperJM3@state.gov>, "Sciandra, Salvatore" <SciandraS@state.gov>, "Ward, James F (Jim) CIV DSCA STR (US)" <james.f.ward3.civ@mail.mil>, "Danielewski, Christopher A CIV DSCA STR (US)" <christopher.a.danielewski.civ@mail.mil>, "Jost, Aaron W" <JostAW@state.gov>, Kimberly Ekmark <Kimberly.Ekmark@bis.doc.gov>, Eugene Cottilli <Eugene.Cottilli@bis.doc.gov>, "Kaplan, James L. EOP/NSC" <James.L.Kaplan@nsc.eop.gov>, "Cressey, Laura E" <CresseyLE@state.gov>, "Taggart, Ross G" <TaggartRG@state.gov>, "Miller, Michael F" <Millermf@state.gov>, "Alami, Laura T CIV DSCA STR (US)" <laura.t.alami.civ@mail.mil>, "Kouts, Jodi L. EOP/NSC" <Jodi.L.Kouts@nsc.eop.gov>, "Gray | "McKeeby, David I" <McKeebyDI@state.gov> | "Strike, Andrew P" <StrikeAP@state.gov>, "Chen, Rachael J" <ChenRJ@state.gov>, "Shepherd, Pamela C CIV DSCA STR (US)" <pamela.c.shepherd.civ@mail.mil>, "Hizon, Michele H SES DSCA SA-E (US)" <michele.h.hizon.civ@mail.mil>, "Beall, Jessica D (Duke) CIV OSD OUSD POLICY (US)" <jessica.d.beall2.civ@mail.mil>, "Michael, Johnny I Jr CIV OSD PA (US)" <johnny.i.michael2.civ@mail.mil> | RE: CAT Policy & UAS Export Policy-- Releases and Press Guidance | Produce with Redactions | Deliberative - Predecisional Intra- agency Discussion; |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0035712 | WASHAR0035714 | 5/21/2018 | "Steffens, Jessica L" <SteffensJL@state.gov>, PM-Strategy <PM-Strategy@state.gov> | "Marquis, Matthew R" <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>, "Brown, Stanley L" <BrownSL@state.gov>, "O'Keefe, Kevin P" <OKeefeKP@state.gov>, "Miller, Michael F" <Millermf@state.gov>, "Mak, Daniella" <MakD@state.gov>, "Martin, Davette T" <MartinDT@state.gov>, "Dudding, Maria" <DuddingM@state.gov>, "Litzenberger, Earle D (Lee)" <LitzenbergerED@state.gov>, "(U) Nute, Kathryn M" <NuteKM3@state.gov> | CPA Media Monitoring: 21 May 2018 | Produce in Full | |
| WASHAR0035715 | WASHAR0035715 | 7/23/2018 | "mckeebydi@state.gov" <mckeebydi@state.gov>, "pauljm@state.gov" <pauljm@state.gov> | "Largey, Matthew W" <mlargey@kut.org> | 0 | Media Request - Defense Distributed et al v. United States Department of State et al | Withhold in Full | |
| WASHAR0035716 | WASHAR0035716 | 7/23/2018 | "Paul, Joshua M" <PaulJM@state.gov> | "Freeman, Jeremy B" <FreemanJB@state.gov> | 0 | Accepted: SFRC/HFAC Brief on DD Settlement | Produce in Full | |
| WASHAR0035717 | WASHAR0035719 | 7/25/2018 | "Marquis, Matthew R" <MarquisMR@state.gov>, PM-DTCP-RMA <PM-DTCP-RMA@state.gov>, Legal-PM-DL <Legal-PM-DL@state.gov> | "Paul, Joshua M" <PaulJM@state.gov> | PM-CPA <PM-CPA@state.gov>, PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>, "Miller, Michael F" <Millermf@state.gov> | RE: CPA Media Monitoring: Brady Campaign: What You Need to Know About the 3D Printing of Guns on Demand | Produce in Full | |
| WASHAR0035720 | WASHAR0035727 | 7/11/2018 | "Paul, Joshua M" <PaulJM@state.gov> | "Heidema, Sarah J" <HeidemaSJ@state.gov> | "McKeeby, David I" <McKeebyDI@state.gov>, "Miller, Michael F" <Millermf@state.gov>, "Hart, Robert L" <HartRL@state.gov>, "Monjay, Robert" <MonjayR@state.gov> | Cody Wilson's claims on settlement | Produce with Redactions | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0035728 | WASHAR0035732 | 7/26/2018 | "Freeman, Jeremy B" <FreemanJB@state.gov>, "Hart, Robert L" <HartRL@state.gov>, "Miller, Michael F" <Millermf@state.gov>, "Heidema, Sarah J" <HeidemaSJ@state.gov> | "Paul, Joshua M" <PaulJM@state.gov> | "Rogers, Shana A" <RogersSA2@state.gov>, "Darrach, Tamara A" <DarrachTA@state.gov> | RE: Proposed Hill responses: Defense items and technology vulnerable to Disclosure from Future Lawsuits | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR0035733 | WASHAR0035733 | 7/23/2018 | "Paul, Joshua M" <PaulJM@state.gov> | "Heidema, Sarah J" <HeidemaSJ@state.gov> | | Accepted: SFRC/HFAC Brief on DD Settlement | 8ed810d7-0883-443b-8a63-63c2000ae2e6.eml | Produce in Full | |
| WASHAR0035734 | WASHAR0035734 | 7/26/2018 | PM-CPA <PM-CPA@state.gov> | "Babington, Thomas M" <BabingtonTM@state.gov> | 0 | FW: CBS EVENING NEWS: ON DEADLINE: Defense Distributed & SAF Settlement Inquiry | Produce with Redactions | |
| WASHAR0035735 | WASHAR0035739 | 7/20/2018 | "Paul, Joshua M" <PaulJM@state.gov> | "Oliver, Stacie (Foreign Relations)" <Stacie_Oliver@foreign.senate.gov> | "Fite, David (Foreign Relations)" <David_Fite@foreign.senate.gov>, "Rice, Edmund" <Edmund.Rice@mail.house.gov>, "Miller, Michael F" <Millermf@state.gov>, "Darrach, Tamara A" <DarrachTA@state.gov>, "McCormick, Jamie" <Jamie.McCormick@mail.house.gov> | Re: Request briefing on proposed ITAR change on 3-D printing software for plastic firearms | Produce in Full | |
| WASHAR0035740 | WASHAR0035741 | 5/16/2018 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov> | "Marquis, Matthew R" <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>, PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>, "Miller, Michael F" <Millermf@state.gov> | CPA Media Monitoring: American Shipper: Export reform triggers gun, ammo control shift | Produce in Full | |
| WASHAR0035742 | WASHAR0035755 | 7/18/2018 | <pauljm@state.gov> | "Jim Bartlett, Full Circle Compliance" <jebartlett@fullcirclecompliance.eu> | 0 | 18-0718 Wednesday "Daily Bugle" | Produce in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 5756 | WASHAR003 5758 | 3/30/2018 | "Mowers, Matthew D" <MowersMD@state.gov>, "Kaidanow, Tina S" <KaidanowTS@state.gov> | Jost, Aaron W" <JostAW@state.gov> | "Miller, Michael F" <Millermf@state.gov>, "Steffens, Jessica L" <SteffensJL@state.gov>, "Litzenberger, Earle D (Lee)" <LitzenbergerED@state.gov> | RE: Sig Sauer Trade Issue | Produce with Redactions | Deliberative - Predecisional Interagency Discussion; Deliberative - Predecisional Intra- agency Discussion;  G1 - PII; |
| WASHAR003 5759 | WASHAR003 5761 | 7/25/2018 | "Marquis, Matthew R" <MarquisMR@state.gov>, PM-DTCP- RMA <PM-DTCP-RMA@state.gov>, Legal-PM-DL <Legal-PM- DL@state.gov> | "Paul, Joshua M" <PaulJM@state.gov> | PM-CPA <PM-CPA@state.gov>, PM- DDTC-Directors-DL <PM-DDTC- Directors-DL@state.gov>, "Miller, Michael F" <Millermf@state.gov> | RE: CPA Media Monitoring: The Sun: WORLD WAR 3D How the  rise of 'ghost guns' – which anyone can print in t heir own home – could flood Europe with lethal, undete ctable weapons | Produce in Full | |
| WASHAR003 5762 | WASHAR003 5769 | 7/11/2018 | "Heidema, Sarah J" <HeidemaSJ@state.gov>, "Rogers, Shana A" <RogersSA2@state.gov> | "Cavnar, Anna" <CavnarA@state.gov> | "Freeman, Jeremy B" <FreemanJB@state.gov> | RE: Cody Wilson's claims on settlement | Produce with Redactions | Deliberative - Predecisional Intra- agency Discussion; |
| WASHAR003 5770 | WASHAR003 5772 | 7/20/2018 | "Fite, David (Foreign Relations)" <David_Fite@foreign.senate.gov>, "Rice, Edmund" <Edmund.Rice@mail.house.gov>, "Miller, Michael F" <Millermf@state.gov>, "Darrach, Tamara A" <DarrachTA@state.gov> | "Paul, Joshua M" <PaulJM@state.gov> | "McCormick, Jamie" <Jamie.McCormick@mail.house.gov >, "Oliver, Stacie (Foreign Relations)" <Stacie_Oliver@foreign.senate.gov> | RE: Request briefing on proposed ITAR change on 3-D printing software for plastic firearms | Produce in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 5773 | WASHAR003 5776 | 4/26/2018 | PM-DTCC-DL <PM-DTCC-DL@state.gov>, PM/RSAT EUR/WHA Team <PM_RSATEUR_WHATeam@state.gov> | "Marquis, Matthew R" <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>, PM/SA Security Assistance Office <PMSASecurityAssistanceOffice@state.gov>, "Miller, Michael F" <Millermf@state.gov>, "O'Keefe, Kevin P" <OKeefeKP@state.gov>, "Cressey, Laura E" <CresseyLE@state.gov>, "Christensen, Brent T" <ChristensenBT@state.gov>, "Jost, Aaron W" <JostAW@state.gov> | CPA Media Monitoring: The Intercept: HOW U.S. GUNS SOLD TO MEXICO END UP WITH SECURITY FORCES ACCUSED OF CRIME AND HUMAN RIGHTS ABUSES | Produce in Full | |
| WASHAR003 5777 | WASHAR003 5778 | 7/17/2018 | PM-CPA <PM-CPA@state.gov> | "Cross-Durrant, Marlo S" <Cross-DurrantMS@state.gov> | 0 | FW: Questions on recent settlement with Defense Distributed | Produce in Full | |
| WASHAR003 5779 | WASHAR003 5786 | 7/10/2018 | "Wolf, Kevin" <kwolf@akingump.com>, "Heidema, Sarah J" <HeidemaSJ@state.gov> | "Monjay, Robert" <MonjayR@state.gov> | 0 | RE: A Landmark Legal Shift Opens Pandora's Box for DIY Guns | WIRED | Produce with Redactions | |
| WASHAR003 5787 | WASHAR003 5797 | 6/13/2018 | Michael F.Miller <MillerMF@state.gov> | Gary Stanley <gstanley@glstrade.com> | 0 | Defense and Export-Import Update (June 12, 2018) | Produce in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 5798 | WASHAR003 5800 | 7/26/2018 | "Fite, David (Foreign Relations)" <David_Fite@foreign.senate.gov> | "Paul, Joshua M" <PaulJM@state.gov> | "Miller, Michael F" <Millermf@state.gov>, "Darrach, Tamara A" <DarrachTA@state.gov>, "Oliver, Stacie (Foreign Relations)" <Stacie_Oliver@foreign.senate.gov>, "Edmund.Rice@mail.house.gov (edmund.rice@mail.house.gov)" <edmund.rice@mail.house.gov>, "Jamie.mccormick@mail.house.gov" <Jamie.mccormick@mail.house.gov>, "Bartley, Megan (Foreign Relations)" <Megan_Bartley@foreign.senate.gov>, "Ricchetti, Daniel (Foreign Relations)" <Daniel_Ricchetti@foreign.senate.gov> | RE: "Temporary Suspension" | Produce in Full | |
| WASHAR003 5801 | WASHAR003 5803 | 5/16/2018 | "Steffens, Jessica L" <SteffensJL@state.gov>, PM-Strategy <PM-Strategy@state.gov> | "Marquis, Matthew R" <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>, "Brown, Stanley L" <BrownSL@state.gov>, "O'Keefe, Kevin P" <OKeefeKP@state.gov>, "Miller, Michael F" <Millermf@state.gov>, "Mak, Daniella" <MakD@state.gov>, "Martin, Davette T" <MartinDT@state.gov>, "Dudding, Maria" <DuddingM@state.gov>, "Litzenberger, Earle D (Lee)" <LitzenbergerED@state.gov>, "Nute, Kathryn M" <NuteKM3@state.gov> | CPA Media Monitoring: 16 May 2018 | Produce in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0035804 | WASHAR0035811 | 2/7/2018 | "Marquis, Matthew R" <MarquisMR@state.gov>, PM-DTCP-RMA <PM-DTCP-RMA@state.gov>, PM/RSAT – FMS Team <PM_RSATFMSTeam@state.gov>, PM/RSAT Team Leaders <PM_RSATTeamLeaders@state.gov> | "McKeeby, David I" <McKeebyDI@state.gov> | PM-CPA <PM-CPA@state.gov>, PM/SA Security Assistance Office <PMSASecurityAssistanceOffice@state.gov>, "Miller, Michael F" <Millermf@state.gov>, "O'Keefe, Kevin P" <OKeefeKP@state.gov> | CPA Media Monitoring: UPDATE: US News & World Report: Trump to Speed Up U.S. Arms Sales by Reducing Oversight, Sources Say | Produce in Full | |
| WASHAR0035812 | WASHAR0035815 | 7/25/2018 | "Paul, Joshua M" <PaulJM@state.gov> | "Davidson-Hood, Simon" <DavidsonHoodS@state.gov> | 0 | RE: CPA Media Monitoring: The Sun: WORLD WAR 3D How the rise of 'ghost guns' – which anyone can print in t heir own home – could flood Europe with lethal, undete ctable weapons | Produce with Redactions | |
| WASHAR0035816 | WASHAR0035840 | 6/12/2018 | <pauljm@state.gov> | "Jim Bartlett, Full Circle Compliance" <jebartlett@fullcirclecompliance.eu> | 0 | 18-0612 Tuesday "Daily Bugle" | Produce in Full | |
| WASHAR0035841 | WASHAR0035867 | 5/15/2018 | <pauljm@state.gov> | "Jim Bartlett, Full Circle Compliance" <jebartlett@fullcirclecompliance.eu> | 0 | 18-0515 Tuesday "Daily Bugle" | Produce in Full | |
| WASHAR0035868 | WASHAR0035869 | 7/20/2018 | "Kaidanow, Tina S" <KaidanowTS@state.gov> | "Paul, Joshua M" <PaulJM@state.gov> | "Litzenberger, Earle D (Lee)" <LitzenbergerED@state.gov>, "Miller, Michael F" <Millermf@state.gov>, "Heidema, Sarah J" <HeidemaSJ@state.gov>, "McKeeby, David I" <McKeebyDI@state.gov>, "Strike, Andrew P" <StrikeAP@state.gov>, "Carter, Rachel" <CarterR@state.gov>, "Steffens, Jessica L" <SteffensJL@state.gov> | Fwd: Rep. Engel Letter to Sec. Pompeo on 3D Printed guns | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 5870 | WASHAR003 5871 | 7/12/2018 | "Dudding, Maria" <DuddingM@state.gov>, "Clay, Noel C" <ClayNC2@state.gov>, ISN-Press-DL <ISN-Press-DL@state.gov>, PM-CPA <PM-CPA@state.gov> | "Strike, Andrew P" <StrikeAP@state.gov> | 0 | Re: Dallas Morning News request about settlement in Defense Distributed lawsuit | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR003 5872 | WASHAR003 5874 | 2/23/2018 | PM-DTCC-DL <PM-DTCC-DL@state.gov> | "Marquis, Matthew R" <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>, "Miller, Michael F" <Millermf@state.gov> | CPA Media Monitoring: New York Magazine: The American Gun Glut Is a Problem for the Entire World | Produce in Full | |
| WASHAR003 5875 | WASHAR003 5888 | 7/24/2018 | "Freeman, Jeremy B" <FreemanJB@state.gov>, "Paul, Joshua M" <PaulJM@state.gov>, "Fabry, Steven F" <FabrySF@state.gov>, "McKeeby, David I" <McKeebyDI@state.gov>, "Hart, Robert L" <HartRL@state.gov>, "Rogers, Shana A" <RogersSA2@state.gov>, "Miller, Michael F" <Millermf@state.gov> | "Heidema, Sarah J" <HeidemaSJ@state.gov> | PM-CPA <PM-CPA@state.gov>, "Cavnar, Anna" <CavnarA@state.gov> | RE: Briefing next week? | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; Deliberative - Predecisional Draft Document; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR003 5889 | WASHAR003 5896 | 7/25/2018 | "Paul, Joshua M" <PaulJM@state.gov>, "Rogers, Shana A" <RogersSA2@state.gov>, "Fabry, Steven F" <FabrySF@state.gov>, "Darrach, Tamara A" <DarrachTA@state.gov>, "Miller, Michael F" <Millermf@state.gov>, "Hart, Robert L" <HartRL@state.gov> | "Heidema, Sarah J" <HeidemaSJ@state.gov> | "Freeman, Jeremy B" <FreemanJB@state.gov>, PM-CPA <PM-CPA@state.gov> | RE: S Contingency Lines | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; Deliberative - Predecisional Draft Document; |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 5897 | WASHAR003 5897 | 7/20/2018 | "Miller, Michael F" <Millermf@state.gov>, "Paul, Joshua" <pauljm@state.gov>, "Darrach, Tamara" <darrachta@state.gov> | "Rice, Edmund" <Edmund.Rice@mail.house.gov> | "McCormick, Jamie" <Jamie.McCormick@mail.house.gov>, "Fite, David" <david_fite@foreign.senate.gov>, "Oliver, Stacie" <stacie_oliver@foreign.senate.gov> | Request briefing on proposed ITAR change on 3-D printing software for plastic firearms | Produce in Full | |
| WASHAR003 5898 | WASHAR003 5899 | 7/19/2018 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov> | "Marquis, Matthew R" <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>, PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>, "Miller, Michael F" <Millermf@state.gov> | CPA Media Monitoring: The Daily Dot: Cody Wilson on what 's next for DefCad after 3D-printed gun court victory | Produce in Full | |
| WASHAR003 5900 | WASHAR003 5903 | 5/31/2018 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov> | "Marquis, Matthew R" <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>, PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>, "Miller, Michael F" <Millermf@state.gov> | CPA Media Monitoring: The Outdoor Wire: How to make international sales happen faster under Export Control Reform | Produce in Full | |
| WASHAR003 5904 | WASHAR003 5906 | 3/27/2018 | "Hart, Robert L" <HartRL@state.gov> | PM-Staffers Mailbox <PM-StaffersMailbox@state.gov> | "Dearth, Anthony M" <DearthAM@state.gov>, "Heidema, Sarah J" <HeidemaSJ@state.gov>, "Koelling, Richard W" <KoellingRW@state.gov>, "Paul, Joshua M" <PaulJM@state.gov>, PM-Staffers Mailbox <PM-StaffersMailbox@state.gov>, "Steffens, Jessica L" <SteffensJL@state.gov> | PM Final: Defense Distributed offer of settlement | Produce in Full | |
| WASHAR003 5907 | WASHAR003 5929 | 7/11/2018 | <pauljm@state.gov> | Jim Bartlett, Full Circle Compliance <jebartlett@fullcirclecompliance.eu> | 0 | 18-0711 Wednesday "Daily Bugle" | Produce in Full | |
| WASHAR003 5930 | WASHAR003 5932 | 5/16/2018 | "Paul, Joshua M" <PaulJM@state.gov>, "Marquis, Matthew R" <MarquisMR@state.gov>, PM-DTCP-RMA <PM-DTCP-RMA@state.gov> | "Monjay, Robert" <MonjayR@state.gov> | PM-CPA <PM-CPA@state.gov>, PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>, "Miller, Michael F" <Millermf@state.gov> | RE: CPA Media Monitoring: Export Law Blog: DDTC's Buzz er Beater to Save Brokering Authority over Firearms Miss es the Hoop | Produce with Redactions | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 5933 | WASHAR003 5968 | 5/24/2018 | <pauljm@state.gov> | Jim Bartlett, Full Circle Compliance <jebartlett@fullcirclecompliance.eu> | | 0 18-0524 Thursday "Daily Bugle" | Produce in Full | |
| WASHAR003 5969 | WASHAR003 5969 | 7/20/2018 | Joshua Paul <joshuampaul@gmail.com> | "Paul, Joshua M" <PaulJM@state.gov> | | Fwd: Rep. Engel Letter to Sec. Pompeo on 3D Printed guns | Produce in Full | |
| WASHAR003 5970 | WASHAR003 6031 | 4/23/2018 | <pauljm@state.gov> | "Jim Bartlett, Law Office of James E. Bartlett III, pllc" <jebartlett@jebartlett.com> | | 0 18-0423 Monday "Daily Bugle" | Produce in Full | |
| WASHAR003 6032 | WASHAR003 6036 | 3/30/2018 | "Jost, Aaron W" <JostAW@state.gov>, "Steffens, Jessica L" <SteffensJL@state.gov>, "Koelling, Richard W" <KoellingRW@state.gov> | "Hart, Robert L" <HartRL@state.gov> | "Miller, Michael F" <Millermf@state.gov>, "Dearth, Anthony M" <DearthAM@state.gov>, "Paul, Joshua M" <PaulJM@state.gov>, "PM-Staffers Mailbox" <PM-StaffersMailbox@state.gov> | RE: Sig Sauer Trade Issue | Produce with Redactions | |
| WASHAR003 6037 | WASHAR003 6038 | 7/27/2018 | "McKeeby, David I" <McKeebyDI@state.gov> | "Paul, Joshua M" <PaulJM@state.gov> | | 0 RE: Reported State Department Spokesperson Statement on 3D Guns | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR003 6039 | WASHAR003 6039 | 7/25/2018 | "Hart, Robert L" <HartRL@state.gov> | "Heidema, Sarah J" <HeidemaSJ@state.gov> | | 0 DD QA | Produce in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 6040 | WASHAR003 6040 | 7/25/2018 | "'Miller, Michael F (Millermf@state.gov)'" <Millermf@state.gov>, "'Darrach, Tamara A'" <DarrachTA@state.gov>, "'Paul, Joshua M (PaulJM@state.gov)'" <PaulJM@state.gov> | "Fite, David (Foreign Relations)" <David_Fite@foreign.senate.gov> | "Oliver, Stacie (Foreign Relations)" <Stacie_Oliver@foreign.senate.gov>, "'Edmund.Rice@mail.house.gov (edmund.rice@mail.house.gov)'" <edmund.rice@mail.house.gov, "'Jamie.mccormick@mail.house.gov'" <Jamie.mccormick@mail.house.gov>, "Bartley, Megan (Foreign Relations)" <Megan_Bartley@foreign.senate.gov>, "Ricchetti, Daniel (Foreign Relations)" <Daniel_Ricchetti@foreign.senate.gov> | RE: "Temporary Suspension" | Produce in Full | |
| WASHAR003 6041 | WASHAR003 6043 | 7/27/2018 | "'Paul, Joshua M'" <PaulJM@state.gov>, "Rice, Edmund" <Edmund.Rice@mail.house.gov>, "Darrach, Tamara A" <DarrachTA@state.gov>, "Faulkner, Charles S" <FaulknerCS@state.gov> | "Fite, David (Foreign Relations)" <David_Fite@foreign.senate.gov> | "Oliver, Stacie (Foreign Relations)" <Stacie_Oliver@foreign.senate.gov>, "McCormick, Jamie" <Jamie.McCormick@mail.house.gov> | RE: Reported State Department Spokesperson Statement on 3D Guns | Produce in Full | |
| WASHAR003 6044 | WASHAR003 6045 | 7/23/2018 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov> | "Marquis, Matthew R" <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>, PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>, "Miller, Michael F" <Millermf@state.gov> | CPA Media Monitoring: The Guardian: DIY 3D-printed guns get go-ahead after Trump administration strikes court deal | Produce in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 6046 | WASHAR003 6047 | 7/25/2018 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov> | "Marquis, Matthew R" <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>, PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>, "Miller, Michael F" <Millermf@state.gov> | CPA Media Monitoring: Everytown: Email NOW: Stop the Threat of Downloadable Guns | Produce in Full | |
| WASHAR003 6048 | WASHAR003 6051 | 1/11/2018 | "Paul, Joshua M" <PaulJM@state.gov>, "Monjay, Robert" <MonjayR@state.gov>, "Marquis, Matthew R" <MarquisMR@state.gov>, PM-DTCP-RMA <PM-DTCP-RMA@state.gov> | "Hart, Robert L" <HartRL@state.gov> | PM-CPA <PM-CPA@state.gov>, "Miller, Michael F" <Millermf@state.gov> | RE: CPA Media Monitoring: The Hill: Planned shift on gun exports kicks up storm | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR003 6052 | WASHAR003 6054 | 7/23/2018 | "Paul, Joshua M" <PaulJM@state.gov>, "Darrach, Tamara A" <DarrachTA@state.gov> | "Wilson, Karen L (OLA)" <Karen.L.Wilson@usdoj.gov> | 0 | RE: Rep. Engel Letter to Sec. Pompeo on 3D Printed guns | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR003 6055 | WASHAR003 6058 | 7/26/2018 | PM-CPA <PM-CPA@state.gov> | "Marquis, Matthew R" <MarquisMR@state.gov> | 0 | PM/CPA DAILY BULLETIN – July 26, 2018 | Produce in Full | |
| WASHAR003 6059 | WASHAR003 6060 | 7/25/2018 | "Miller, Michael F" <Millermf@state.gov> | Cressey, Laura E <CresseyLE@state.gov> | 0 | From Axios | Produce in Full | |
| WASHAR003 6061 | WASHAR003 6064 | 5/21/2018 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov> | "Marquis, Matthew R" <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>, PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>, "Miller, Michael F" <Millermf@state.gov> | CPA Media Monitoring: CT Post: Trump rule change opens door for more gun exports | Produce in Full | |
| WASHAR003 6065 | WASHAR003 6066 | 5/16/2018 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov> | "Marquis, Matthew R" <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>, PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>, "Miller, Michael F" <Millermf@state.gov> | CPA Media Monitoring: Guns.com: State Department releases draft of relaxed export rules | Produce in Full | |
| WASHAR003 6067 | WASHAR003 6073 | 7/10/2018 | "Robert J. Monjay" <monjayr@state.gov>, Sarah J Heidema <HeidemaSJ@state.gov> | "Wolf, Kevin" <kwolf@akingump.com> | 0 | A Landmark Legal Shift Opens Pandora's Box  for DIY Guns | WIRED | Produce in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0036074 | WASHAR0036076 | 7/18/2018 | "Davidson-Hood, Simon" <DavidsonHoodS@state.gov>, "Foster, John A" <FosterJA2@state.gov>, "Hart, Robert L" <HartRL@state.gov>, "Heidema, Sarah J" <HeidemaSJ@state.gov>, "Hess, Rachel" <HessR@state.gov>, "Monjay, Robert" <MonjayR@state.gov> | "Strike, Andrew P" <StrikeAP@state.gov> | PM-CPA <PM-CPA@state.gov>, PM-DDTC-Directors-DL <PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>, "Miller, Michael F" <Millermf@state.gov> | CPA Media Monitoring: Vice: Get ready for the new era of 3D-printed guns starting August 1 | Produce in Full | |
| WASHAR0036077 | WASHAR0036078 | 5/16/2018 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov> | "Marquis, Matthew R" <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>, PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>, "Miller, Michael F" <Millermf@state.gov> | CPA Media Monitoring: Recoil Web: Trump Administration Publishes Proposed Rule to Remove a Variety of Firearms from ITAR | Produce in Full | |
| WASHAR0036079 | WASHAR0036083 | 7/26/2018 | "Thompson, Andrea L" <ThompsonAL@state.gov> | "Abisellan, Eduardo" <AbisellanE@state.gov> | "Tucker, Maureen E" <TuckerME@state.gov>, "Brechwald, Matthew J (T)" <BrechwaldMJ2@state.gov>, "Miller, Michael F" <Millermf@state.gov>, "Paul, Joshua M" <PaulJM@state.gov> | RE: Defense Distributed Settlement: 3D Printing of Firearms | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR0036084 | WASHAR0036087 | 7/24/2018 | "McKeeby, David I" <McKeebyDI@state.gov>, PM-CPA <PM-CPA@state.gov> | "Clay, Noel C" <ClayNC2@state.gov> | 0 | Re: media inquiry - Defense Distributed settlement | Produce in Full | |
| WASHAR0036088 | WASHAR0036089 | 5/31/2018 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov> | "Marquis, Matthew R" <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>, PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>, "Miller, Michael F" <Millermf@state.gov> | CPA Media Monitoring: DC Report: US Gun Industry Wants A Bigger Piece Of The World's Arms Trade | Produce in Full | |
| WASHAR0036090 | WASHAR0036094 | 7/25/2018 | "Miller, Michael F" <Millermf@state.gov> | "Paul, Joshua M" <PaulJM@state.gov> | 0 | RE: Proposed Hill responses: Defense items and technology vulnerable to Disclosure from Future Lawsuits | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 6095 | WASHAR003 6106 | 5/11/2018 | PM-Staffers Mailbox <PM-StaffersMailbox@state.gov> | "Marquis, Matthew R" <MarquisMR@state.gov> | PM-All-Users <PM-All-Users@state.gov>, PM-Post-Officers-DL <PM_Post_Officers_DL@state.gov>, PM-POLAD-DL <PM-POLAD-DL@state.gov>, ISN-SCO-DL <ISN-SPC-DL@state.gov>, PM-CPA <PM-CPA@state.gov>, AVC-Press-DL <AVC-Press-DL@state.gov>, "Fong, Isaac JY" <FongIJY@state.gov>, "Tucker, Maureen E" <TuckerME@state.gov>, "Ricci, Anthony" <RicciA@state.gov>, "Fabry, Steven F" <FabrySF@state.gov>, "Rogers, Shana A" <RogersSA2@state.gov>, "Abisellan, Eduardo" <AbisellanE@state.gov>, "Cooper, John M" <CooperJM3@state.gov>, "Sullivan, Jerry" <SullivanJ@state.gov>, "Saghieh, Luana" <SaghiehL@state.gov>, "Wyatt, James A" <WyattJA@state.gov>, "Leventhal, Todd A" <LeventhalTA@state.gov> | PM NEWS CLIPS FOR MAY 7-11, 2018 | Produce in Full | |
| WASHAR003 6107 | WASHAR003 6130 | 7/12/2018 | <pauljm@state.gov> | "Jim Bartlett, Full Circle Compliance" <jebartlett@fullcirclecompliance.eu> | 0 | 18-0712 Thursday "Daily Bugle" | Produce in Full | |
| WASHAR003 6131 | WASHAR003 6133 | 7/26/2018 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov>, Legal-PM-DL <Legal-PM-DL@state.gov> | "Marquis, Matthew R" <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>, PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>, "Miller, Michael F" <Millermf@state.gov> | CPA Media Monitoring: WPTV: Online plans to print 3-D guns concern dad of MSD shooting victim, law enforcement, politicians | Produce in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0036134 | WASHAR0036137 | 1/12/2018 | "Paul, Joshua M" <PaulJM@state.gov>, "Marquis, Matthew R" <MarquisMR@state.gov>, PM-DTCP-RMA <PM-DTCP-RMA@state.gov> | "McKeeby, David I" <McKeebyDI@state.gov> | PM-CPA <PM-CPA@state.gov>, "Miller, Michael F" <Millermf@state.gov> | RE: CPA Media Monitoring: Democrats are crying foul as President Trump prepares to loosen restrictions on firearm exports. | Produce in Full | |
| WASHAR0036138 | WASHAR0036139 | 7/25/2018 | "Cressey, Laura E" <CresseyLE@state.gov> | "Miller, Michael F" <Millermf@state.gov> | 0 | Re: From Axios | Produce in Full | |
| WASHAR0036140 | WASHAR0036142 | 1/9/2018 | "McKeeby, David I" <McKeebyDI@state.gov>, PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov> | "Paul, Joshua M" <PaulJM@state.gov> | "Picard, Vincent M. EOP/NSC" <Vincent.M.Picard@nsc.eop.gov>, "Eugene Cottilli (eugene.cottilli@bis.doc.gov)" <eugene.cottilli@bis.doc.gov>, "Richard.Ashooh@bis.doc.gov" <Richard.Ashooh@bis.doc.gov>, PM-CPA <PM-CPA@state.gov> | RE: Flagging: Media Inquiry: The Hill (Wheeler): Cats I-III | Produce with Redactions | Deliberative - Predecisional Interagency Discussion; Deliberative - Predecisional Intra-agency Discussion; B6 - Privileged - Presidential Communication; |
| WASHAR0036143 | WASHAR0036145 | 7/25/2018 | "McKeeby, David I" <McKeebyDI@state.gov> | "Paul, Joshua M" <PaulJM@state.gov> | 0 | FW: DD Settlement: Cong/Pub State of Play | Produce in Full | |
| WASHAR0036146 | WASHAR0036147 | 7/27/2018 | "Heidema, Sarah J" <HeidemaSJ@state.gov> | "Hart, Robert L" <HartRL@state.gov> | 0 | website announcement docs | Produce in Full | |
| WASHAR0036148 | WASHAR0036150 | 7/9/2018 | "Foster, John A" <FosterJA2@state.gov> | "Paul, Joshua M" <PaulJM@state.gov> | 0 | RE: [Non-DoD Source] Clearance Request by COB Monday: Defense Distributed Revised Settlement Item Three Letter | Produce with Redactions | Deliberative - Predecisional Interagency Discussion; Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR0036151 | WASHAR0036153 | 7/25/2018 | "Heidema, Sarah J" <HeidemaSJ@state.gov> | "Miller, Michael F" <Millermf@state.gov> | 0 | RE: Proposed points for TK's use with T tomorrow | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 6154 | WASHAR003 6162 | 5/31/2018 | Dorosin, Joshua L" <DorosinJL@state.gov> | "Newstead, Jennifer G" <NewsteadJG@state.gov> | "Fabry, Steven F" <FabrySF@state.gov>, "Wall, Amanda J" <WallAJ@state.gov> | RE: Defense Distributed | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR003 6163 | WASHAR003 6166 | 6/12/2018 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov> | "Marquis, Matthew R" <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>, PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>, "Miller, Michael F" <Millermf@state.gov> | CPA Media Monitoring: Ammoland: Firearms Export Control  Reform (ECR) – Opportunities for International Retail Sales | Produce in Full | |
| WASHAR003 6167 | WASHAR003 6169 | 7/16/2018 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov> | "Marquis, Matthew R" <MarquisMR@state.gov> | PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>, "Miller, Michael F" <Millermf@state.gov> | CPA Media Monitoring: New York Times: 'Downloadable Gu n' Clears a Legal Obstacle, and Activists Are Alarmed | Produce in Full | |
| WASHAR003 6170 | WASHAR003 6171 | 5/23/2018 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov> | "Marquis, Matthew R" <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>, PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>, "Miller, Michael F" <Millermf@state.gov> | CPA Media Monitoring: Reuters: Trump administration to publish proposed rule changes for gun exports: official | Produce in Full | |
| WASHAR003 6172 | WASHAR003 6174 | 7/20/2018 | "'Paul, Joshua M'" <PaulJM@state.gov>, "Rice, Edmund" <Edmund.Rice@mail.house.gov>, "Miller, Michael F" <Millermf@state.gov>, "Darrach, Tamara A <DarrachTA@state.gov> | "Fite, David (Foreign Relations)" <David_Fite@foreign.senate.gov> | "McCormick, Jamie" <Jamie.McCormick@mail.house.gov>, "Oliver, Stacie (Foreign Relations)" <Stacie_Oliver@foreign.senate.gov> | RE: Request briefing on proposed ITAR change on 3-D printing software for plastic firearms | Produce in Full | |
| WASHAR003 6175 | WASHAR003 6177 | 7/23/2018 | "Paul, Joshua M" <PaulJM@state.gov>, "Darrach, Tamara A" <DarrachTA@state.gov>, "Wilson, Karen L (OLA)" <Karen.L.Wilson@usdoj.gov> | "Goldschmidt, Lauren (OLA)" <Lauren.Goldschmidt@usdoj.gov> | 0 | RE: Rep. Engel Letter to Sec. Pompeo on 3D Printed guns | Produce with Redactions | Deliberative - Predecisional Interagency Discussion; |
| WASHAR003 6178 | WASHAR003 6182 | 5/1/2018 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov> | "Marquis, Matthew R" <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>, PM-DAS's <PM-DASs@state.gov> | CPA Media Monitoring: The Young Turks: Trump Aiming to Toss Ailing Gunmakers a Lifeline Worth Millions | Produce in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 6183 | WASHAR003 6185 | 4/17/2018 | "Marquis, Matthew R" <MarquisMR@state.gov>, PM-DTCP-RMA <PM-DTCP-RMA@state.gov>, PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov> | "McKeeby, David I" <McKeebyDI@state.gov> | PM-CPA <PM-CPA@state.gov>, "Miller, Michael F" <Millermf@state.gov> | CPA Media Monitoring: McClatchy: Gunmakers, with sales slumping at home, ready for eased export rules | Produce in Full | |
| WASHAR003 6186 | WASHAR003 6186 | 4/26/2018 | "Miller, Michael F" <Millermf@state.gov> | "Paul, Joshua M" <PaulJM@state.gov> | 0 | Fwd: Clearance: Roll out Plan USML Cats I-III | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR003 6187 | WASHAR003 6187 | 7/25/2018 | "Wall, Amanda J" <WallAJ@state.gov> | "Freeman, Jeremy B" <FreemanJB@state.gov> | "Rogers, Shana A" <RogersSA2@state.gov>, "Fabry, Steven F" <FabrySF@state.gov> | RE: Settlement | Produce in Full | |
| WASHAR003 6188 | WASHAR003 6190 | 7/25/2018 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov> | "Marquis, Matthew R" <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>, PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>, "Miller, Michael F" <Millermf@state.gov> | CPA Media Monitoring: The Sun: WORLD WAR 3D How the rise  of 'ghost guns' – which anyone can print in their  own home – could flood Europe with lethal, undetectab le weapons | Produce in Full | |
| WASHAR003 6191 | WASHAR003 6191 | 7/25/2018 | "Heidema, Sarah J" <HeidemaSJ@state.gov>, "Paul, Joshua M" <PaulJM@state.gov> | "Miller, Michael F" <Millermf@state.gov> | 0 | FW: Sen. Menendez Letter to Secretary Pompeo on 3D Guns Issue | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR003 6192 | WASHAR003 6194 | 7/25/2018 | Paul, Joshua M <PaulJM@state.gov> | Oliver, Stacie (Foreign Relations) <Stacie_Oliver@foreign.senate.gov> | Rice, Edmund <Edmund.Rice@mail.house.gov>, "Darrach, Tamara A" <DarrachTA@state.gov>, "Fite, David (Foreign Relations)" <David_Fite@foreign.senate.gov>, "McCormick, Jamie" <Jamie.McCormick@mail.house.gov > | Re: Monthly Arms Transfer - Reschedule | Produce in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 6195 | WASHAR003 6208 | 5/18/2018 | PM-Staffers Mailbox <PM-StaffersMailbox@state.gov> | "Marquis, Matthew R" <MarquisMR@state.gov> | PM-All-Users <PM-All-Users@state.gov>, PM-Post-Officers-DL <PM_Post_Officers_DL@state.gov>, PM-POLAD-DL <PM-POLAD-DL@state.gov>, ISN-SCO-DL <ISN-SPC-DL@state.gov>, PM-CPA <PM-CPA@state.gov>, AVC-Press-DL <AVC-Press-DL@state.gov>, "Fong, Isaac JY" <FongIJY@state.gov>, "Tucker, Maureen E" <TuckerME@state.gov>, "Ricci, Anthony" <RicciA@state.gov>, "Fabry, Steven F" <FabrySF@state.gov>, "Rogers, Shana A" <RogersSA2@state.gov>, "Abisellan, Eduardo" <AbisellanE@state.gov>, "Cooper, John M" <CooperJM3@state.gov>, "Sullivan, Jerry" <SullivanJ@state.gov>, "Saghieh, Luana" <SaghiehL@state.gov>, "Wyatt, James A" <WyattJA@state.gov>, "Leventhal, Todd A" <LeventhalTA@state.gov> | PM NEWS CLIPS FOR MAY 14-18, 2018 | Produce in Full | |
| WASHAR003 6209 | WASHAR003 6211 | 6/5/2018 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov> | "Marquis, Matthew R" <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>, PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>, "Miller, Michael F" <Millermf@state.gov | CPA Media Monitoring: New York Daily News: Trump administration's proposed easing of gun export rules could make 3-D weapons readily available | Produce in Full | |
| WASHAR003 6212 | WASHAR003 6213 | 7/27/2018 | "Greenan, Robert J" <GreenanRJ@state.gov>, PA Press Duty <PAPressDuty@state.gov> | Strike, Andrew P <StrikeAP@state.gov> | PM-CPA <PM-CPA@state.gov> | RE: guns | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 6214 | WASHAR003 6215 | 7/18/2018 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov> | "Marquis, Matthew R" <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>, PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>, "Miller, Michael F" <Millermf@state.gov> | CPA Media Monitoring: CNET: Blueprints for 3D printed guns to again appear online | Produce in Full | |
| WASHAR003 6216 | WASHAR003 6216 | 7/26/2018 | PM-CPA <PM-CPA@state.gov> | "Babington, Thomas M" <BabingtonTM@state.gov> | 0 | FW: Seeking comment on Defense Distributed settlement | Produce in Full | |
| WASHAR003 6217 | WASHAR003 6219 | 7/27/2018 | "Rogers, Shana A" <RogersSA2@state.gov>, "Freeman, Jeremy B" <FreemanJB@state.gov> | "Fabry, Steven F" <FabrySF@state.gov> | 0 | RE: Cleared DD Press Points | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR003 6220 | WASHAR003 6221 | 7/27/2018 | "Fite, David (Foreign Relations)" <David_Fite@foreign.senate.gov>, "'Paul, Joshua M'" <PaulJM@state.gov>, "Darrach, Tamara A" <DarrachTA@state.gov>, "Faulkner, Charles S" <FaulknerCS@state.gov> | "Rice, Edmund" <Edmund.Rice@mail.house.gov> | "Oliver, Stacie (Foreign Relations)" <Stacie_Oliver@foreign.senate.gov>, "McCormick, Jamie" <Jamie.McCormick@mail.house.gov> | RE: Reported State Department Spokesperson Statement on 3D Guns | Produce in Full | |
| WASHAR003 6222 | WASHAR003 6224 | 7/23/2018 | "Paul, Joshua M" <PaulJM@state.gov>, "Darrach, Tamara A" <DarrachTA@state.gov> | "Wilson, Karen L (OLA)" <Karen.L.Wilson@usdoj.gov> | 0 | RE: Rep. Engel Letter to Sec. Pompeo on 3D Printed guns | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR003 6225 | WASHAR003 6227 | 7/18/2018 | "Paul, Joshua M" <PaulJM@state.gov>, PM-CPA <PM-CPA@state.gov> | "Hart, Robert L" <HartRL@state.gov> | "Heidema, Sarah J" <HeidemaSJ@state.gov>, "Monjay, Robert" <MonjayR@state.gov>, "Foster, John A" <FosterJA2@state.gov> | RE: Defense Distributed Case | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR003 6228 | WASHAR003 6228 | 7/26/2018 | "Marquis, Matthew R" <MarquisMR@state.gov> | "Paul, Joshua M" <PaulJM@state.gov> | 0 | mm | Produce in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 6229 | WASHAR003 6231 | 7/26/2018 | PM-Staffers Mailbox <PM-StaffersMailbox@state.gov> | "Carter, Rachel" <CarterR@state.gov> | 0 | Urgent print request pls: Proposed points for TK's use with T tomorrow | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; Attorney-Client Privilege; |
| WASHAR003 6232 | WASHAR003 6232 | 7/27/2018 | Ross, Paula E" <RossPE@state.gov> | "Hart, Robert L" <HartRL@state.gov> | "Heidema, Sarah J" <HeidemaSJ@state.gov> | letter for DAS Miller signature | Produce in Full | |
| WASHAR003 6233 | WASHAR003 6236 | 7/20/2018 | "Fite, David (Foreign Relations)" <David_Fite@foreign.senate.gov>, "Rice, Edmund" <Edmund.Rice@mail.house.gov>, "Miller, Michael F" <Millermf@state.gov>, "Darrach, Tamara A" <DarrachTA@state.gov> | "Paul, Joshua M" <PaulJM@state.gov> | "McCormick, Jamie" <Jamie.McCormick@mail.house.gov>, "Oliver, Stacie (Foreign Relations)" <Stacie_Oliver@foreign.senate.gov> | RE: Request briefing on proposed ITAR change on 3-D printing software for plastic firearms | Produce in Full | |
| WASHAR003 6237 | WASHAR003 6241 | 7/26/2018 | Paul, Joshua M <PaulJM@state.gov>, "Miller, Michael F" <Millermf@state.gov> | Abisellan, Eduardo <AbisellanE@state.gov> | Tucker, Maureen E <TuckerME@state.gov>, "Brechwald, Matthew J (T)" <BrechwaldMJ2@state.gov> | RE: Defense Distributed Settlement: 3D Printing of Firearms | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; Attorney-Client Privilege; |
| WASHAR003 6242 | WASHAR003 6244 | 7/18/2018 | "Hart, Robert L" <HartRL@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Monjay, Robert <MonjayR@state.gov> | RE: Defense Distributed Case | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR003 6245 | WASHAR003 6246 | 7/26/2018 | Marquis, Matthew R <MarquisMR@state.gov> | Paul, Joshua M <PaulJM@state.gov> | 0 | mm | Produce in Full | |
| WASHAR003 6247 | WASHAR003 6249 | 5/25/2018 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov> | "Marquis, Matthew R" <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>, PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>, "Miller, Michael F" <Millermf@state.gov> | CPA Media Monitoring: Zacks: 3 Gun Stocks Up on Trump's Deregulatory Gun Export Proposal | Produce in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 6250 | WASHAR003 6260 | 1/5/2018 | "Hart, Robert L" <HartRL@state.gov>, "Miller, Michael F" <Millermf@state.gov>, "Jost, Aaron W" <JostAW@state.gov>, PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>, "Cressey, Laura E" <CresseyLE@state.gov>, "Christensen, Brent T" <ChristensenBT@state.gov>, "Monjay, Robert" <MonjayR@state.gov>, "Steffens, Jessica L" <SteffensJL@state.gov>, "Sciandra, Salvatore" <SciandraS@state.gov> | "Strike, Andrew P" <StrikeAP@state.gov> | PM-CPA <PM-CPA@state.gov> | RE: FLASH CLEARANCE:  NSC Response to Reuters (Stone) on Arms Transfer Initiative | Produce with Redactions | Deliberative - Predecisional Interagency Discussion; B6 - Privileged - Presidential Communication; |
| WASHAR003 6261 | WASHAR003 6264 | 5/16/2018 | "Monjay, Robert" <MonjayR@state.gov>, "Marquis, Matthew R" <MarquisMR@state.gov>, PM-DTCP-RMA <PM-DTCP-RMA@state.gov> | "Paul, Joshua M" <PaulJM@state.gov> | PM-CPA <PM-CPA@state.gov>, PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>, "Miller, Michael F" <Millermf@state.gov> | RE: CPA Media Monitoring: Export Law Blog: DDTC's Buzz er Beater to Save Brokering Authority over Firearms Miss es the Hoop | Produce with Redactions | Deliberative - Predecisional Interagency Discussion; |
| WASHAR003 6265 | WASHAR003 6268 | 7/18/2018 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov> | Marquis, Matthew R <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>, PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>, "Miller, Michael F" <Millermf@state.gov> | CPA Media Monitoring: Washington Post: Meet the man who  might have brought on the age of 'downloadable guns' | Produce in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 6269 | WASHAR003 6270 | 7/27/2018 | Paul, Joshua M <PaulJM@state.gov>, "Miller, Michael F" <Millermf@state.gov>, "Hart, Robert L" <HartRL@state.gov>, "Rogers, Shana A" <RogersSA2@state.gov>, "Freeman, Jeremy B" <FreemanJB@state.gov>, "Fabry, Steven F" <FabrySF@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | 0 | RE: 18.04.06 DOJ MTD.pdf | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR003 6271 | WASHAR003 6277 | 5/14/2018 | PM-DAS's <PM-DASs@state.gov> | Paul, Joshua M <PaulJM@state.gov> | PM-CPA <PM-CPA@state.gov> | Fwd:  Roll Out call - CATS 1-3 | Produce in Full | |
| WASHAR003 6278 | WASHAR003 6279 | 5/15/2018 | PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov> | "Marquis, Matthew R" <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>, PM-DAS's <PM-DASs@state.gov> | CPA Media Monitoring: The Trace: Trump Administration Advances Plan to Relax Gun Export Rules | Produce in Full | |
| WASHAR003 6280 | WASHAR003 6293 | 5/30/2018 | Sarah J.Heidema <heidemasj@state.gov> | Gary Stanley <gstanley@glstrade.com> | 0 | Defense and Export-Import Update (May 30, 2018) | Produce in Full | |
| WASHAR003 6294 | WASHAR003 6302 | 2/15/2018 | <millermf@state.gov> | Morning Consult <reply@e.morningconsult.com> | 0 | Morning Consult Washington, Presented by the Electronic Payments Coalition: Romney Postpones Senate Announcement After Florida School Shooting | Produce in Full | |
| WASHAR003 6303 | WASHAR003 6304 | 7/27/2018 | "Heidema, Sarah J" <HeidemaSJ@state.gov>, "Miller, Michael F" <Millermf@state.gov>, "Hart, Robert L" <HartRL@state.gov>, "Rogers, Shana A" <RogersSA2@state.gov>, "Freeman, Jeremy B" <FreemanJB@state.gov>, "Fabry, Steven F" <FabrySF@state.gov> | "Paul, Joshua M" <PaulJM@state.gov> | 0 | RE: 18.04.06 DOJ MTD.pdf | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0036305 | WASHAR0036308 | 5/23/2018 | "Steffens, Jessica L" <SteffensJL@state.gov>, PM-Strategy <PM-Strategy@state.gov> | "Marquis, Matthew R" <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>, "Brown, Stanley L" <BrownSL@state.gov>, "O'Keefe, Kevin P" <OKeefeKP@state.gov>, "Miller, Michael F" <Millermf@state.gov>, "Mak, Daniella" <MakD@state.gov>, "Martin, Davette T" <MartinDT@state.gov>, "Dudding, Maria" <DuddingM@state.gov>, "Litzenberger, Earle D (Lee)" <LitzenbergerED@state.gov>, "(U) Nute, Kathryn M" <NuteKM3@state.gov> | CPA Media Monitoring: 23 May 2018 | Produce in Full | |
| WASHAR0036309 | WASHAR0036323 | 3/16/2018 | Joshua M.Paul <PaulJM@state.gov> | Gary Stanley <gstanley@glstrade.com> | 0 | Defense and Export-Import Update (March 16, 2018) | Produce in Full | |
| WASHAR0036324 | WASHAR0036326 | 3/30/2018 | "Jost, Aaron W" <JostAW@state.gov>, "Litzenberger, Earle D (Lee)" <LitzenbergerED@state.gov>, "Steffens, Jessica L" <SteffensJL@state.gov>, "Miller, Michael F" <Millermf@state.gov> | "Kaidanow, Tina S" <KaidanowTS@state.gov> | 0 | Re: Sig Sauer Trade Issue | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR0036327 | WASHAR0036350 | 7/19/2018 | <pauljm@state.gov> | "Jim Bartlett, Full Circle Compliance" <jebartlett@fullcirclecompliance.eu> | 0 | 18-0719 Thursday "Daily Bugle" | Produce in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 6351 | WASHAR003 6367 | 7/27/2018 | PM-Staffers Mailbox <PM-StaffersMailbox@state.gov> | "Marquis, Matthew R" <MarquisMR@state.gov> | PM-All-Users <PM-All-Users@state.gov>, PM-Post-Officers-DL <PM_Post_Officers_DL@state.gov>, PM-POLAD-DL <PM-POLAD-DL@state.gov>, ISN-SCO-DL <ISN-SPC-DL@state.gov>, PM-CPA <PM-CPA@state.gov>, AVC-Press-DL <AVC-Press-DL@state.gov>, "Fong, Isaac JY" <FongIJY@state.gov>, "Tucker, Maureen E" <TuckerME@state.gov>, "Ricci, Anthony" <RicciA@state.gov>, "Fabry, Steven F" <FabrySF@state.gov>, "Rogers, Shana A" <RogersSA2@state.gov>, "Abisellan, Eduardo" <AbisellanE@state.gov>, "Cooper, John M" <CooperJM3@state.gov>, "Sullivan, Jerry" <SullivanJ@state.gov>, "Saghieh, Luana" <SaghiehL@state.gov>, "Wyatt, James A" <WyattJA@state.gov>, "Darrach, Tamara A" <DarrachTA@state.gov>, "Tian, Steven Y" <TianSY@state.gov>, "Lao-Talens, Daniel N" <LaoTalensDN@state.gov>, "Paolella, James H" <PaolellaJH@state.gov>, "Baslev | 25 Jul 2018PM NEWS CLIPS FOR JULY 23-27, 2018 | Produce in Full | |
| WASHAR003 6368 | WASHAR003 6369 | 7/17/2018 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov> | Marquis, Matthew R <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>, PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>, "Miller, Michael F" <Millermf@state.gov> | CPA Media Monitoring: Export Law Blog: Chronicle of a Death Foretold | Produce in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 6370 | WASHAR003 6373 | 7/13/2018 | "McKeeby, David I" <McKeebyDI@state.gov>, "Cavnar, Anna" <CavnarA@state.gov>, "Fabry, Steven F" <FabrySF@state.gov>, "Wall, Amanda J" <WallAJ@state.gov>, PM-CPA <PM-CPA@state.gov>, "Cappiello, Cheryl A" <CappielloCA@state.gov>, "Thibodeau, Jessica K" <ThibodeauJK@state.gov>, "Ricci, Anthony" <RicciA@state.gov>, "Freeman, Jeremy B" <FreemanJB@state.gov> | "Mason, Julia N" <MasonJN@state.gov> | 0 | RE: Reporter hoping to talk about legal settlement with Defense Distributed | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR003 6374 | WASHAR003 6377 | 1/11/2018 | "Monjay, Robert" <MonjayR@state.gov>, "Marquis, Matthew R" <MarquisMR@state.gov>, PM-DTCP-RMA <PM-DTCP-RMA@state.gov> | "Paul, Joshua M" <PaulJM@state.gov> | PM-CPA <PM-CPA@state.gov>, "Miller, Michael F" <Millermf@state.gov> | RE: CPA Media Monitoring: The Hill: Planned shift on gun exports kicks up storm | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0036378 | WASHAR0036380 | 7/26/2018 | "Carter, Rachel" <CarterR@state.gov>, PM-Strategy <PM-Strategy@state.gov>, Legal-PM-DL <Legal-PM-DL@state.gov> CC: PM-CPA <PM-CPA@state.gov>, "Brown, Stanley L" <BrownSL@state.gov>, "O'Keefe, Kevin P" <OKeefeKP@state.gov>, "Miller, Michael F" <Millermf@state.gov>, "Mak, Daniella" <MakD@state.gov>, "Martin, Davette T" <MartinDT@state.gov>, "Dudding, Maria" <DuddingM@state.gov>, "Litzenberger, Earle D (Lee)" <LitzenbergerED@state.gov>, "Nute, Kathryn M" <NuteKM3@state.gov>, "McVerry, James" <James.Mcverry.ctr@dla.mil> | "Marquis, Matthew R" <MarquisMR@state.gov> | 0 | Defense Distributed Settlement Alerts for 25 July 2018 | Produce in Full | |
| WASHAR0036381 | WASHAR0036382 | 7/25/2018 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov> | "Marquis, Matthew R" <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>, PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>, "Miller, Michael F" <Millermf@state.gov> | CPA Media Monitoring: Giffords: THE DANGERS OF 3D-PRINTED GUNS | Produce in Full | |
| WASHAR0036383 | WASHAR0036384 | 6/21/2018 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov> | "Marquis, Matthew R" <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>, PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>, "Miller, Michael F" <Millermf@state.gov> | CPA Media Monitoring: Guns.com: Smith & Wesson: Export reform helps, but not a lot | Produce in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 6385 | WASHAR003 6386 | 5/16/2018 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov> | "Marquis, Matthew R" <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>, PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>, "Miller, Michael F" <Millermf@state.gov> | CPA Media Monitoring: Export Law Blog: DDTC's Buzzer B eater to Save Brokering Authority over Firearms Misses t he Hoop | Produce in Full | |
| WASHAR003 6387 | WASHAR003 6388 | 7/25/2018 | "Paul, Joshua M" <PaulJM@state.gov> | "McKeeby, David I" <McKeebyDI@state.gov> | | 0 D2--MEDIA INQUIRY COUNT--16 so far | Produce in Full | |
| WASHAR003 6389 | WASHAR003 6391 | 7/25/2018 | "Steffens, Jessica L" <SteffensJL@state.gov>, PM-Strategy <PM-Strategy@state.gov>, Legal-PM-DL <Legal-PM-DL@state.gov> | "Marquis, Matthew R" <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>, "Brown, Stanley L" <BrownSL@state.gov>, "O'Keefe, Kevin P" <OKeefeKP@state.gov>, "Miller, Michael F" <Millermf@state.gov>, "Mak, Daniella" <MakD@state.gov>, "Martin, Davette T" <MartinDT@state.gov>, "Dudding, Maria" <DuddingM@state.gov>, "Litzenberger, Earle D (Lee)" <LitzenbergerED@state.gov>, "Nute, Kathryn M" <NuteKM3@state.gov>, "McVerry, James" <James.Mcverry.ctr@dla.mil> | Defense Distributed Settlement Alerts for 25 July 2018 | Produce in Full | |
| WASHAR003 6392 | WASHAR003 6396 | 7/20/2018 | PM-CPA <PM-CPA@state.gov> | "Paul, Joshua M" <PaulJM@state.gov | 0 | FW: Request briefing on proposed ITAR change on 3-D printing software for plastic firearms | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR003 6397 | WASHAR003 6446 | 7/16/2018 | <pauljm@state.gov> | "Jim Bartlett, Full Circle Compliance" <jebartlett@fullcirclecompliance.eu> | 0 | 18-0716 Monday "Daily Bugle" | Produce in Full | |
| WASHAR003 6447 | WASHAR003 6449 | 7/25/2018 | "Marquis, Matthew R" <MarquisMR@state.gov> | "Paul, Joshua M" <PaulJM@state.gov> | 0 | RE: CPA Media Monitoring: USA Today: Make an AR-15 at home: 3D printed 'downloadable guns' available Aug. 1 | Withhold in Full | Deliberative - Predecisional Intra-agency Discussion; |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 6450 | WASHAR003 6450 | 7/23/2018 | "Miller, Michael F" <Millermf@state.gov> | "Paul, Joshua M" <PaulJM@state.gov> | 0 | Accepted: SFRC/HFAC Brief on DD Settlement | Produce in Full | |
| WASHAR003 6451 | WASHAR003 6453 | 5/29/2018 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov> | "Marquis, Matthew R" <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>, PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>, "Miller, Michael F" <Millermf@state.gov> | CPA Media Monitoring: Forbes: The Good And The Bad Of Reforms To Firearms Export Controls | Produce in Full | |
| WASHAR003 6454 | WASHAR003 6455 | 7/2/2018 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov> | "Marquis, Matthew R" <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>, PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>, "Miller, Michael F" <Millermf@state.gov> | CPA Media Monitoring: Boston Globe: No easy arms deals for dictators, no matter what Trump says | Produce in Full | |
| WASHAR003 6456 | WASHAR003 6458 | 7/20/2018 | "Fite, David (Foreign Relations)" <David_Fite@foreign.senate.gov>, "Rice, Edmund" <Edmund.Rice@mail.house.gov>, "Miller, Michael F" <Millermf@state.gov>, "Darrach, Tamara A" <DarrachTA@state.gov> | "Paul, Joshua M" <PaulJM@state.gov> | "McCormick, Jamie" <Jamie.McCormick@mail.house.gov>, "Oliver, Stacie (Foreign Relations)" <Stacie_Oliver@foreign.senate.gov> | RE: Request briefing on proposed ITAR change on 3-D printing software for plastic firearms | Produce in Full | |
| WASHAR003 6459 | WASHAR003 6459 | 7/27/2018 | "Mitchell, Yolanda X" <MitchellYX@state.gov> | "Heidema, Sarah J" <HeidemaSJ@state.gov> | 0 | FW: Letter | Produce in Full | |
| WASHAR003 6460 | WASHAR003 6462 | 7/23/2018 | "'Darrach, Tamara A'" <DarrachTA@state.gov>, "'McCormick, Jamie'" <Jamie.McCormick@mail.house.gov>, "Oliver, Stacie (Foreign Relations)" <Stacie_Oliver@foreign.senate.gov>, "'Rice, Edmund'" <Edmund.Rice@mail.house.gov> | "Fite, David (Foreign Relations)" <David_Fite@foreign.senate.gov> | "Paul, Joshua M" <PaulJM@state.gov> | RE: Monthly Arms Transfer - Reschedule | Produce in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 6463 | WASHAR003 6487 | 7/17/2018 | <pauljm@state.gov> | "Jim Bartlett, Full Circle Compliance" <jebartlett@fullcirclecompliance.eu> | 0 | 18-0717 Tuesday "Daily Bugle" | Produce in Full | |
| WASHAR003 6488 | WASHAR003 6489 | 7/25/2018 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov>, Legal-PM-DL <Legal-PM-DL@state.gov> | "Marquis, Matthew R" <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>, PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>, "Miller, Michael F" <Millermf@state.gov> | CPA Media Monitoring: Brady Campaign: What You Need to Know About the 3D Printing of Guns on Demand | Withhold in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0036490 | WASHAR0036503 | 7/13/2018 | PM-Staffers Mailbox <PM-StaffersMailbox@state.gov> | "Marquis, Matthew R" <MarquisMR@state.gov> | PM-All-Users <PM-All-Users@state.gov>, PM-Post-Officers-DL <PM_Post_Officers_DL@state.gov>, PM-POLAD-DL <PM-POLAD-DL@state.gov>, ISN-SCO-DL <ISN-SPC-DL@state.gov>, PM-CPA <PM-CPA@state.gov>, AVC-Press-DL <AVC-Press-DL@state.gov>, "Fong, Isaac JY" <FongIJY@state.gov>, "Tucker, Maureen E" <TuckerME@state.gov>, "Ricci, Anthony" <RicciA@state.gov>, "Fabry, Steven F" <FabrySF@state.gov>, "Rogers, Shana A" <RogersSA2@state.gov>, "Abisellan, Eduardo" <AbisellanE@state.gov>, "Cooper, John M" <CooperJM3@state.gov>, "Sullivan, Jerry" <SullivanJ@state.gov>, "Saghieh, Luana" <SaghiehL@state.gov>, "Wyatt, James A" <WyattJA@state.gov>, "Darrach, Tamara A" <DarrachTA@state.gov>, "Tian, Steven Y" <TianSY@state.gov>, "Lao-Talens, Daniel N" <LaoTalensDN@state.gov>, "Paolella, James H" <PaolellaJH@state.gov>, "Basley | PM NEWS CLIPS FOR JULY 9-12, 2018 | Produce in Full | |
| WASHAR0036504 | WASHAR0036505 | 7/27/2018 | "Paul, Joshua M" <PaulJM@state.gov> | "McKeeby, David I" <McKeebyDI@state.gov> | 0 | Re: Reported State Department Spokesperson Statement on 3D Guns | Withhold in Full | |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 6506 | WASHAR003 6508 | 5/1/2018 | "Steffens, Jessica L" <SteffensJL@state.gov>, PM-Strategy <PM-Strategy@state.gov> | "Marquis, Matthew R" <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>, "Brown, Stanley L" <BrownSL@state.gov>, "O'Keefe, Kevin P" <OKeefeKP@state.gov>, "Miller, Michael F" <Millermf@state.gov>, "Mak, Daniella" <MakD@state.gov>, "Martin, Davette T" <MartinDT@state.gov>, "Dudding, Maria" <DuddingM@state.gov>, "Litzenberger, Earle D (Lee)" <LitzenbergerED@state.gov> | CPA Media Monitoring: 1 May 2018 | Produce in Full | |
| WASHAR003 6509 | WASHAR003 6511 | 7/25/2018 | "Paul, Joshua M" <PaulJM@state.gov> | "Marquis, Matthew R" <MarquisMR@state.gov> | 0 | RE: CPA Media Monitoring: USA Today: Make an AR-15 at home: 3D printed 'downloadable guns' available Aug. 1 | Produce in Full | |
| WASHAR003 6512 | WASHAR003 6513 | 5/29/2018 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov> | "Marquis, Matthew R" <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>, PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>, "Miller, Michael F" <Millermf@state.gov> | CPA Media Monitoring: Forbes: Trump Administration's Proposed Reforms To Firearms Export Controls Are Good -- Mostly | Produce in Full | |
| WASHAR003 6514 | WASHAR003 6527 | 5/4/2018 | <pauljm@state.gov> | "Jim Bartlett, Full Circle Compliance (\"FCC\")" <jebartlett@fullcirclecompliance.eu> | 0 | 18-0503 Thursday "Daily Bugle" | Produce in Full | |
| WASHAR003 6528 | WASHAR003 6531 | 7/20/2018 | "Fite, David (Foreign Relations)" <David_Fite@foreign.senate.gov>, "Rice, Edmund" <Edmund.Rice@mail.house.gov>, "Miller, Michael F" <Millermf@state.gov>, "Darrach, Tamara A" <DarrachTA@state.gov> | "Paul, Joshua M" <PaulJM@state.gov> | "McCormick, Jamie" <Jamie.McCormick@mail.house.gov>, "Oliver, Stacie (Foreign Relations)" <Stacie_Oliver@foreign.senate.gov> | RE: Request briefing on proposed ITAR change on 3-D printing software for plastic firearms | Produce in Full | |
| WASHAR003 6532 | WASHAR003 6545 | 5/24/2018 | Michael F.Miller <MillerMF@state.gov> | Gary Stanley <gstanley@glstrade.com> | 0 | Defense and Export-Import Update (May 24, 2018) | Produce in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 6546 | WASHAR003 6547 | 5/15/2018 | PM-DTCP-RMA <PM-DTCP-RMA@state.gov> | "Marquis, Matthew R" <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>, PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>, "Miller, Michael F" <Millermf@state.gov> | CPA Media Monitoring: Defense News: Selling guns abroad could get easier, thanks to the Trump administration | Produce in Full | |
| WASHAR003 6548 | WASHAR003 6552 | 7/26/2018 | "Fabry, Steven F" <FabrySF@state.gov> | "Paul, Joshua M" <PaulJM@state.gov> | 0 | RE: CPA Media Monitoring: Huffington Post: Gun Safety Gr oups Race To Stop Company From Unleashing 'The Age Of The Downloadable Gun' | Produce with Redactions | Attorney-Client Privilege; |
| WASHAR003 6553 | WASHAR003 6556 | 7/19/2018 | "Steffens, Jessica L" <SteffensJL@state.gov>, PM-Strategy <PM-Strategy@state.gov> | "Marquis, Matthew R" <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>, "Brown, Stanley L" <BrownSL@state.gov>, "O'Keefe, Kevin P" <OKeefeKP@state.gov>, "Miller, Michael F" <Millermf@state.gov>, "Mak, Daniella" <MakD@state.gov>, "Martin, Davette T" <MartinDT@state.gov>, "Dudding, Maria" <DuddingM@state.gov>, "Litzenberger, Earle D (Lee)" <LitzenbergerED@state.gov>, "Nute, Kathryn M" <NuteKM3@state.gov>, "McVerry, James" <James.Mcverry.ctr@dla.mil> | CPA Media Monitoring: 18 July 2018 | Produce in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 6557 | WASHAR003 6557 | 7/27/2018 | "Paul, Joshua M (PaulJM@state.gov)" <PaulJM@state.gov>, "Darrach, Tamara A" <DarrachTA@state.gov>, "Faulkner, Charles S" <FaulknerCS@state.gov> | "Fite, David (Foreign Relations)" <David_Fite@foreign.senate.gov> | "Oliver, Stacie (Foreign Relations)" <Stacie_Oliver@foreign.senate.gov>, "Edmund.Rice@mail.house.gov (edmund.rice@mail.house.gov)" <edmund.rice@mail.house.gov>, "Jamie.mccormick@mail.house.gov" <Jamie.mccormick@mail.house.gov> | Reported State Department Spokesperson Statement on 3D Guns | Produce in Full | |
| WASHAR003 6558 | WASHAR003 6558 | 7/25/2018 | "'Miller, Michael F (Millermf@state.gov)'" <Millermf@state.gov>, "'Darrach, Tamara A'" <DarrachTA@state.gov>, "'Paul, Joshua M (PaulJM@state.gov)'" <PaulJM@state.gov> | "Fite, David (Foreign Relations)" <David_Fite@foreign.senate.gov> | "Oliver, Stacie (Foreign Relations)" <Stacie_Oliver@foreign.senate.gov>, "'Edmund.Rice@mail.house.gov (edmund.rice@mail.house.gov)'" <edmund.rice@mail.house.gov>, "'Jamie.mccormick@mail.house.gov'" <Jamie.mccormick@mail.house.gov>, "Bartley, Megan (Foreign Relations)" <Megan_Bartley@foreign.senate.gov>, "Ricchetti, Daniel (Foreign Relations)" <Daniel_Ricchetti@foreign.senate.gov> | RE: "Temporary Suspension" | Produce in Full | |
| WASHAR003 6559 | WASHAR003 6560 | 7/17/2018 | "Cross-Durrant, Marlo S" <Cross-DurrantMS@state.gov>, PM-CPA <PM-CPA@state.gov> | "McKeeby, David I" <McKeebyDI@state.gov> | 0 | RE: Questions on recent settlement with Defense Distributed | Produce in Full | |
| WASHAR003 6561 | WASHAR003 6562 | 7/24/2018 | PM-CPA <PM-CPA@state.gov> | "Clay, Noel C" <ClayNC2@state.gov> | 0 | Fw: media inquiry - Defense Distributed settlement | Produce in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 6563 | WASHAR003 6571 | 5/31/2018 | "Newstead, Jennifer G" <NewsteadJG@state.gov> | "Dorosin, Joshua L" <DorosinJL@state.gov> | "Fabry, Steven F" <FabrySF@state.gov>, "Wall, Amanda J" <WallAJ@state.gov> | FW: Defense Distributed | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR003 6572 | WASHAR003 6575 | 7/16/2018 | "Steffens, Jessica L" <SteffensJL@state.gov>, PM-Strategy <PM-Strategy@state.gov> | "Marquis, Matthew R" <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>, "Brown, Stanley L" <BrownSL@state.gov>, "O'Keefe, Kevin P" <OKeefeKP@state.gov>, "Miller, Michael F" <Millermf@state.gov>, "Mak, Daniella" <MakD@state.gov>, "Martin, Davette T" <MartinDT@state.gov>, "Dudding, Maria" <DuddingM@state.gov>, "Litzenberger, Earle D (Lee)" <LitzenbergerED@state.gov>, "Nute, Kathryn M" <NuteKM3@state.gov>, "McVerry, James" <James.Mcverry.ctr@dla.mil> | CPA Media Monitoring: 16 July 2018 | Produce in Full | |
| WASHAR003 6576 | WASHAR003 6576 | 5/14/2018 | "Heidema, Sarah J" <HeidemaSJ@state.gov>, "Miller, Michael F" <Millermf@state.gov> | Monjay, Robert <MonjayR@state.gov> | "Hart, Robert L" <HartRL@state.gov> | RE: 1-3 brief | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR003 6577 | WASHAR003 6579 | 7/25/2018 | "Paul, Joshua M" <PaulJM@state.gov> | "Marquis, Matthew R" <MarquisMR@state.gov> | 0 | RE: CPA Media Monitoring: USA Today: Make an AR-15 at home: 3D printed 'downloadable guns' available Aug. 1 | Produce in Full | |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 6580 | WASHAR003 6583 | 7/25/2018 | Steffens, Jessica L <SteffensJL@state.gov>, PM-Strategy <PM-Strategy@state.gov> | Marquis, Matthew R <MarquisMR@state.gov> | PM-CPA <PM-CPA@state.gov>, "Brown, Stanley L" <BrownSL@state.gov>, "O'Keefe, Kevin P" <OKeefeKP@state.gov>, "Miller, Michael F" <Millermf@state.gov>, "Mak, Daniella" <MakD@state.gov>, "Martin, Davette T" <MartinDT@state.gov>, "Dudding, Maria" <DuddingM@state.gov>, "Litzenberger, Earle D (Lee)" <LitzenbergerED@state.gov>, "Nute, Kathryn M" <NuteKM3@state.gov>, "McVerry, James" <James.Mcverry.ctr@dla.mil> | CPA Media Monitoring: 25 July 2018 | Produce in Full | |
| WASHAR003 6584 | WASHAR003 6589 | 4/2/2018 | "Miller, Michael F" <Millermf@state.gov> | Heidema, Sarah J <HeidemaSJ@state.gov> | Hart, Robert L <HartRL@state.gov> | FW: PM Final: Defense Distributed offer of settlement | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; Attorney Work Product; Attorney-Client Privilege; |
| WASHAR003 6590 | WASHAR003 6591 | 7/9/2018 | Wall, Amanda J <WallAJ@state.gov>, "Mason, Julia N" <MasonJN@state.gov>, PM-CPA <PM-CPA@state.gov>, "Cappiello, Cheryl A" <CappielloCA@state.gov>, "Thibodeau, Jessica K" <ThibodeauJK@state.gov>, "Ricci, Anthony" <RicciA@state.gov>, "Cavnar, Anna" <CavnarA@state.gov>, "Freeman, Jeremy B" <FreemanJB@state.gov> | Fabry, Steven F <FabrySF@state.gov> | 0 | RE: Reporter hoping to talk about legal settlement with Defense Distributed | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 6592 | WASHAR003 6594 | 7/27/2018 | Rice, Edmund <Edmund.Rice@mail.house.gov>, "Fite, David (Foreign Relations)" <David_Fite@foreign.senate.gov>, "Darrach, Tamara A" <DarrachTA@state.gov>, "Faulkner, Charles S" <FaulknerCS@state.gov> | "Paul, Joshua M" <PaulJM@state.gov> | "Oliver, Stacie (Foreign Relations)" <Stacie_Oliver@foreign.senate.gov>, "McCormick, Jamie" <Jamie.McCormick@mail.house.gov> | RE: Reported State Department Spokesperson Statement on 3D Guns | Produce in Full | |
| WASHAR003 6595 | WASHAR003 6597 | 7/20/2018 | "'Paul, Joshua M'" <PaulJM@state.gov>, "Rice, Edmund" <Edmund.Rice@mail.house.gov>, "Miller, Michael F" <Millermf@state.gov>, "Darrach, Tamara A" <DarrachTA@state.gov> | "Fite, David (Foreign Relations)" <David_Fite@foreign.senate.gov> | "McCormick, Jamie" <Jamie.McCormick@mail.house.gov>, "Oliver, Stacie (Foreign Relations)" <Stacie_Oliver@foreign.senate.gov> | RE: Request briefing on proposed ITAR change on 3-D printing software for plastic firearms | Produce in Full | |
| WASHAR003 6598 | WASHAR003 6599 | 7/20/2018 | "Miller, Michael F" <Millermf@state.gov> | "Heidema, Sarah J" <HeidemaSJ@state.gov> | | RE: Request briefing on proposed ITAR change on 3-D printing software for plastic firearms | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR003 6600 | WASHAR003 6601 | 7/27/2018 | "Wrege, Karen M" <WregeKM@state.gov> | "Heidema, Sarah J" <HeidemaSJ@state.gov> | | Fwd: website announcement docs | Produce in Full | |
| WASHAR003 6602 | WASHAR003 6603 | 5/16/2018 | PM-DAS's <PM-DASs@state.gov>, PM-DDTC-Directors-DL <PM-DDTC-Directors-DL@state.gov>, PM-DTCP-RMA <PM-DTCP-RMA@state.gov> | "Paul, Joshua M" <PaulJM@state.gov> | PM-CPA <PM-CPA@state.gov> | CPA Media Monitoring: Proposed Rules Receive a Polarized Response | Produce in Full | |
| WASHAR003 6604 | WASHAR003 6606 | 7/25/2018 | | Paul, Joshua M <PaulJM@state.gov> | | RE: menendez on State authorizing 3D plastic guns? what's this? | Produce with Redactions | Deliberative - Predecisional Intra-agency Discussion; |
| WASHAR003 6607 | WASHAR003 6607 | 7/27/2018 | DDTC Response Team | Redacted | | Do not allow downloadable gun blueprints to be shared with anyone! | Produce with Redactions | PII |
| WASHAR003 6608 | WASHAR003 6608 | 7/27/2018 | DDTC Response Team | Redacted | | 3D guns | Produce with Redactions | PII |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 6609 | WASHAR003 6609 | 7/27/2018 | DDTC Response Team | Redacted | | Stop 3-D Gun Printing | Produce with Redactions | PII |
| WASHAR003 6610 | WASHAR003 6610 | 7/27/2018 | DDTC Response Team | Redacted | | STOP special exemption allowing downloadable guns | Produce with Redactions | PII |
| WASHAR003 6611 | WASHAR003 6611 | 7/27/2018 | DDTC Response Team | Redacted | | Gun safety | Produce with Redactions | PII |
| WASHAR003 6612 | WASHAR003 6612 | 7/27/2018 | DDTC Response Team | Redacted | | Stop the Special exemption for downloading 3D Printable Guns | Produce with Redactions | PII |
| WASHAR003 6613 | WASHAR003 6613 | 7/27/2018 | DDTC Response Team | Redacted | | Stop Downloadable guns | Produce with Redactions | PII |
| WASHAR003 6614 | WASHAR003 6615 | 7/27/2018 | DDTC Response Team | Redacted | | Downloading of blueprints for 3D guns | Produce with Redactions | PII |
| WASHAR003 6616 | WASHAR003 6616 | 7/27/2018 | DDTC Response Team | Redacted | | Defense Distributed Settlement | Produce with Redactions | PII |
| WASHAR003 6617 | WASHAR003 6617 | 7/27/2018 | DDTC Response Team | Redacted | | NO 3-D PRINTED GUNS | Produce with Redactions | PII |
| WASHAR003 6618 | WASHAR003 6618 | 7/27/2018 | DDTC Response Team | Redacted | | Downloadable Guns | Produce with Redactions | PII |
| WASHAR003 6619 | WASHAR003 6619 | 7/27/2018 | DDTC Response Team | Redacted | | Plastic guns | Produce with Redactions | PII |
| WASHAR003 6620 | WASHAR003 6620 | 7/27/2018 | DDTC Response Team | Redacted | | 3D gun printing | Produce with Redactions | PII |
| WASHAR003 6621 | WASHAR003 6621 | 7/27/2018 | DDTC Response Team | Redacted | | End special exemption for 3-D printing of online gun plans | Produce with Redactions | PII |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 6622 | WASHAR003 6622 | 7/27/2018 | DDTC Response Team | Redacted | | 3D printed guns | Produce with Redactions | PII |
| WASHAR003 6623 | WASHAR003 6623 | 7/27/2018 | DDTC Response Team | Redacted | | No 3D printer guns | Produce with Redactions | PII |
| WASHAR003 6624 | WASHAR003 6624 | 7/27/2018 | DDTC Response Team | Redacted | | No to plastic guns | Produce with Redactions | PII |
| WASHAR003 6625 | WASHAR003 6625 | 7/27/2018 | DDTC Response Team | Redacted | | The insanity of 3-D printed weapons | Produce with Redactions | PII |
| WASHAR003 6626 | WASHAR003 6626 | 7/26/2018 | DDTC Response Team | Redacted | | 3D Gun Printing Fiasco | Produce with Redactions | PII |
| WASHAR003 6627 | WASHAR003 6627 | 7/26/2018 | DDTC Response Team | Redacted | | 3D printed guns | Produce with Redactions | PII |
| WASHAR003 6628 | WASHAR003 6628 | 7/26/2018 | DDTC Response Team | Redacted | | STOP SPECIAL EXEMPTION! | Produce with Redactions | PII |
| WASHAR003 6629 | WASHAR003 6629 | 7/26/2018 | DDTC Response Team | Redacted | | Please DO NOT ALLOW people to download 3D gun printing instructions | Produce with Redactions | PII |
| WASHAR003 6630 | WASHAR003 6630 | 7/26/2018 | DDTC Response Team | Redacted | | Downloadable guns | Produce with Redactions | PII |
| WASHAR003 6631 | WASHAR003 6631 | 7/26/2018 | DDTC Response Team | Redacted | | 3-D printer guns | Produce with Redactions | PII |
| WASHAR003 6632 | WASHAR003 6632 | 7/26/2018 | DDTC Response Team | Redacted | | 3D guns | Produce with Redactions | PII |
| WASHAR003 6633 | WASHAR003 6633 | 7/26/2018 | DDTC Response Team | Redacted | | Blueprints for 3D-Printed guns | Produce with Redactions | PII |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 6634 | WASHAR003 6634 | 7/26/2018 | DDTC Response Team | Redacted | | No Guns | Produce with Redactions | PII |
| WASHAR003 6635 | WASHAR003 6635 | 7/26/2018 | DDTC Response Team | Redacted | | Downloadable guns | Produce with Redactions | PII |
| WASHAR003 6636 | WASHAR003 6636 | 7/26/2018 | DDTC Response Team | Redacted | | Downloadable guns | Produce with Redactions | PII |
| WASHAR003 6637 | WASHAR003 6637 | 7/26/2018 | DDTC Response Team | Redacted | | Please stop the 3D downloadable gun exemption | Produce with Redactions | PII |
| WASHAR003 6638 | WASHAR003 6638 | 7/26/2018 | DDTC Response Team | Redacted | | 3-D printers | Produce with Redactions | PII |
| WASHAR003 6639 | WASHAR003 6639 | 7/26/2018 | DDTC Response Team | Redacted | | 3D gun blueprints | Produce with Redactions | PII |
| WASHAR003 6640 | WASHAR003 6640 | 7/26/2018 | DDTC Response Team | Redacted | | downloadable guns | Produce with Redactions | PII |
| WASHAR003 6641 | WASHAR003 6641 | 7/26/2018 | DDTC Response Team | Redacted | | Regulation of plastic guns | Produce with Redactions | PII |
| WASHAR003 6642 | WASHAR003 6642 | 7/26/2018 | DDTC Response Team | Redacted | | special request | Produce with Redactions | PII |
| WASHAR003 6643 | WASHAR003 6643 | 7/26/2018 | DDTC Response Team | Redacted | | Downloadable guns | Produce with Redactions | PII |
| WASHAR003 6644 | WASHAR003 6644 | 7/26/2018 | DDTC Response Team | Redacted | | just, no | Produce with Redactions | PII |
| WASHAR003 6645 | WASHAR003 6645 | 7/26/2018 | DDTC Response Team | Redacted | | Stop the exemption on downloadable guns. | Produce with Redactions | PII |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 6646 | WASHAR003 6646 | 7/26/2018 | DDTC Response Team | Redacted | | Stop Printable 3-D Guns! | Produce with Redactions | PII |
| WASHAR003 6647 | WASHAR003 6647 | 7/26/2018 | DDTC Response Team | Redacted | | 3D printed gun blueprints | Produce with Redactions | PII |
| WASHAR003 6648 | WASHAR003 6648 | 7/26/2018 | DDTC Response Team | Redacted | | STOP THE EXEMPTION ALLOWING DOWNLOADABLE GUNS | Produce with Redactions | PII |
| WASHAR003 6649 | WASHAR003 6649 | 7/26/2018 | DDTC Response Team | Redacted | | Stop Downloadable Guns | Produce with Redactions | PII |
| WASHAR003 6650 | WASHAR003 6650 | 7/26/2018 | DDTC Response Team | Redacted | | Stop Downloadable Guns | Produce with Redactions | PII |
| WASHAR003 6651 | WASHAR003 6651 | 7/26/2018 | DDTC Response Team | Redacted | | Stop Special Exemption Allowing Downloadable Guns | Produce with Redactions | PII |
| WASHAR003 6652 | WASHAR003 6652 | 7/26/2018 | DDTC Response Team | Redacted | | Stop Downloadable guns | Produce with Redactions | PII |
| WASHAR003 6653 | WASHAR003 6653 | 7/26/2018 | DDTC Response Team | Redacted | | Stop Special Exemption Allowing Downloadable Guns | Produce with Redactions | PII |
| WASHAR003 6654 | WASHAR003 6654 | 7/26/2018 | DDTC Response Team | Redacted | | 3D Guns | Produce with Redactions | PII |
| WASHAR003 6655 | WASHAR003 6655 | 7/26/2018 | DDTC Response Team | Redacted | | Blueprints for downloadable guns | Produce with Redactions | PII |
| WASHAR003 6656 | WASHAR003 6656 | 7/26/2018 | DDTC Response Team | Redacted | | STOP DOWNLOADABLE GUNS!!! | Produce with Redactions | PII |
| WASHAR003 6657 | WASHAR003 6657 | 7/26/2018 | DDTC Response Team | Redacted | | Stop Downloadable 3d weapons | Produce with Redactions | PII |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 6658 | WASHAR003 6658 | 7/26/2018 | DDTC Response Team | Redacted | | Printed Gun Deregulation | Produce with Redactions | PII |
| WASHAR003 6659 | WASHAR003 6659 | 7/26/2018 | DDTC Response Team | Redacted | | STOP DOWNLOADABLE GUNS | Produce with Redactions | PII |
| WASHAR003 6660 | WASHAR003 6660 | 7/26/2018 | DDTC Response Team | Redacted | | STOP exemption of downloadable guns | Produce with Redactions | PII |
| WASHAR003 6661 | WASHAR003 6661 | 7/26/2018 | DDTC Response Team | Redacted | | Re: NO downloadable guns | Produce with Redactions | PII |
| WASHAR003 6662 | WASHAR003 6662 | 7/26/2018 | DDTC Response Team | Redacted | | STOP downloadable guns | Produce with Redactions | PII |
| WASHAR003 6663 | WASHAR003 6663 | 7/26/2018 | DDTC Response Team | Redacted | | STOP SPECIAL EXEMPTION!!!!! | Produce with Redactions | PII |
| WASHAR003 6664 | WASHAR003 6664 | 7/26/2018 | DDTC Response Team | Redacted | | NO downloadable guns | Produce with Redactions | PII |
| WASHAR003 6665 | WASHAR003 6665 | 7/26/2018 | DDTC Response Team | Redacted | | 3D Guns | Produce with Redactions | PII |
| WASHAR003 6666 | WASHAR003 6666 | 7/26/2018 | DDTC Response Team | Redacted | | Stop the special exemption for downloadable gun instructions | Produce with Redactions | PII |
| WASHAR003 6667 | WASHAR003 6667 | 7/26/2018 | DDTC Response Team | Redacted | | Downloadable Guns | Produce with Redactions | PII |
| WASHAR003 6668 | WASHAR003 6668 | 7/26/2018 | DDTC Response Team | Redacted | | 3-D Printable Guns?! Have you LOST your minds?! | Produce with Redactions | PII |
| WASHAR003 6669 | WASHAR003 6669 | 7/26/2018 | DDTC Response Team | Redacted | | STOP 3-D guns Dangerous | Produce with Redactions | PII |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 6670 | WASHAR003 6670 | 7/26/2018 | DDTC Response Team | Redacted | | Email re special exemption | Produce with Redactions | PII |
| WASHAR003 6671 | WASHAR003 6671 | 7/26/2018 | DDTC Response Team | Redacted | | STOP the special exemption on downloadable guns | Produce with Redactions | PII |
| WASHAR003 6672 | WASHAR003 6672 | 7/26/2018 | DDTC Response Team | Redacted | | STOP Downloadable guns | Produce with Redactions | PII |
| WASHAR003 6673 | WASHAR003 6673 | 7/26/2018 | DDTC Response Team | Redacted | | STOP SPECIAL EXEMPTION! | Produce with Redactions | PII |
| WASHAR003 6674 | WASHAR003 6674 | 7/26/2018 | DDTC Response Team | Redacted | | STOP exemption of downloadable guns | Produce with Redactions | PII |
| WASHAR003 6675 | WASHAR003 6675 | 7/26/2018 | DDTC Response Team | Redacted | | Printable guns | Produce with Redactions | PII |
| WASHAR003 6676 | WASHAR003 6676 | 7/26/2018 | DDTC Response Team | Redacted | | Stop Exemption of Downloadable Guns | Produce with Redactions | PII |
| WASHAR003 6677 | WASHAR003 6677 | 7/26/2018 | DDTC Response Team | Redacted | | STOP exemption of downloadable guns | Produce with Redactions | PII |
| WASHAR003 6678 | WASHAR003 6678 | 7/26/2018 | DDTC Response Team | Redacted | | STOP exemption of downloadable guns | Produce with Redactions | PII |
| WASHAR003 6679 | WASHAR003 6679 | 7/26/2018 | DDTC Response Team | Redacted | | downloadable exemption | Produce with Redactions | PII |
| WASHAR003 6680 | WASHAR003 6680 | 7/26/2018 | DDTC Response Team | Redacted | | STOP exemption of downloadable guns | Produce with Redactions | PII |
| WASHAR003 6681 | WASHAR003 6681 | 7/26/2018 | DDTC Response Team | Redacted | | STOP exemption of downloadable guns | Produce with Redactions | PII |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 6682 | WASHAR003 6682 | 7/26/2018 | DDTC Response Team | Redacted | | Downloadable guns | Produce with Redactions | PII |
| WASHAR003 6683 | WASHAR003 6683 | 7/26/2018 | DDTC Response Team | Redacted | | STOP 3D guns | Produce with Redactions | PII |
| WASHAR003 6684 | WASHAR003 6684 | 7/26/2018 | DDTC Response Team | Redacted | | Do Not allow exemption for downloadable guns via 3-d printer. | Produce with Redactions | PII |
| WASHAR003 6685 | WASHAR003 6685 | 7/26/2018 | DDTC Response Team | Redacted | | STOP THE SPECIAL EXEMPTION ALLOWING DOWNLOADABLE GUNS | Produce with Redactions | PII |
| WASHAR003 6686 | WASHAR003 6686 | 7/26/2018 | DDTC Response Team | Redacted | | Downloadable Guns | Produce with Redactions | PII |
| WASHAR003 6687 | WASHAR003 6687 | 7/26/2018 | DDTC Response Team | Redacted | | Please stop the production of plastic guns | Produce with Redactions | PII |
| WASHAR003 6688 | WASHAR003 6688 | 7/26/2018 | DDTC Response Team | Redacted | | plastic guns | Produce with Redactions | PII |
| WASHAR003 6689 | WASHAR003 6689 | 7/26/2018 | DDTC Response Team | Redacted | | 3D-printed guns - Legal Settlement with Defense Distributed | Produce with Redactions | PII |
| WASHAR003 6690 | WASHAR003 6690 | 7/26/2018 | DDTC Response Team | Redacted | | Printable 3-D Guns | Produce with Redactions | PII |
| WASHAR003 6691 | WASHAR003 6691 | 7/26/2018 | DDTC Response Team | Redacted | | Printed Gun derugulation | Produce with Redactions | PII |
| WASHAR003 6692 | WASHAR003 6692 | 7/26/2018 | DDTC Response Team | Redacted | | 3-D Printed Guns | Produce with Redactions | PII |
| WASHAR003 6693 | WASHAR003 6693 | 7/26/2018 | DDTC Response Team | Redacted | | STOP downloadable blueprints of guns for 3d printers | Produce with Redactions | PII |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 6694 | WASHAR003 6694 | 7/26/2018 | DDTC Response Team | Redacted | | 3D-printed guns settlement | Produce with Redactions | PII |
| WASHAR003 6695 | WASHAR003 6695 | 7/26/2018 | DDTC Response Team | Redacted | | STOP | Produce with Redactions | PII |
| WASHAR003 6696 | WASHAR003 6696 | 7/26/2018 | DDTC Response Team | Redacted | | 3D printed guns | Produce with Redactions | PII |
| WASHAR003 6697 | WASHAR003 6697 | 7/26/2018 | DDTC Response Team | Redacted | | Please regulate plastic gun blueprints | Produce with Redactions | PII |
| WASHAR003 6698 | WASHAR003 6698 | 7/26/2018 | DDTC Response Team | Redacted | | 3D printed guns | Produce with Redactions | PII |
| WASHAR003 6699 | WASHAR003 6699 | 7/26/2018 | DDTC Response Team | Redacted | | No downloadable Guns | Produce with Redactions | PII |
| WASHAR003 6700 | WASHAR003 6700 | 7/26/2018 | DDTC Response Team | Redacted | | The Undetectable Firearms Act is for the safety of Americans | Produce with Redactions | PII |
| WASHAR003 6701 | WASHAR003 6701 | 7/25/2018 | DDTC Response Team | Redacted | | 3d printed guns | Produce with Redactions | PII |
| WASHAR003 6702 | WASHAR003 6702 | 7/25/2018 | DDTC Response Team | Redacted | | 3D gun | Produce with Redactions | PII |
| WASHAR003 6703 | WASHAR003 6703 | 7/25/2018 | DDTC Response Team | Redacted | | 3D printer gun blueprints | Produce with Redactions | PII |
| WASHAR003 6704 | WASHAR003 6704 | 7/25/2018 | DDTC Response Team | Redacted | | No 3D Gun Blueprints | Produce with Redactions | PII |
| WASHAR003 6705 | WASHAR003 6705 | 7/25/2018 | DDTC Response Team | Redacted | | BLOCK 3D-PRINTED-GUN BLUEPRINTS | Produce with Redactions | PII |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 6706 | WASHAR003 6706 | 7/25/2018 | DDTC Response Team | Redacted | | Block 3D-printed-gun blueprints | Produce with Redactions | PII |
| WASHAR003 6707 | WASHAR003 6707 | 7/25/2018 | DDTC Response Team | Redacted | | I survived gun violence: Ban downloadable guns | Produce with Redactions | PII |
| WASHAR003 6708 | WASHAR003 6708 | 7/25/2018 | DDTC Response Team | Redacted | | please stop the special exemption to allow downloadable guns | Produce with Redactions | PII |
| WASHAR003 6709 | WASHAR003 6709 | 7/25/2018 | DDTC Response Team | Redacted | | Plastic guns | Produce with Redactions | PII |
| WASHAR003 6710 | WASHAR003 6710 | 7/25/2018 | DDTC Response Team | Redacted | | Permission of downloading/printing 3D guns | Produce with Redactions | PII |
| WASHAR003 6711 | WASHAR003 6711 | 7/25/2018 | DDTC Response Team | Redacted | | Oppose 3-D printed gun blueprints | Produce with Redactions | PII |
| WASHAR003 6712 | WASHAR003 6712 | 7/25/2018 | DDTC Response Team | Redacted | | No 3-D Gun prints | Produce with Redactions | PII |
| WASHAR003 6713 | WASHAR003 6713 | 7/25/2018 | DDTC Response Team | Redacted | | 3D-Printed Guns | Produce with Redactions | PII |
| WASHAR003 6714 | WASHAR003 6714 | 7/25/2018 | DDTC Response Team | Redacted | | 3D guns | Produce with Redactions | PII |
| WASHAR003 6715 | WASHAR003 6715 | 7/25/2018 | DDTC Response Team | Redacted | | Defense Distributed Settlement | Produce with Redactions | PII |
| WASHAR003 6716 | WASHAR003 6716 | 7/25/2018 | DDTC Response Team | Redacted | | 3D gun printing | Produce with Redactions | PII |
| WASHAR003 6717 | WASHAR003 6717 | 7/25/2018 | DDTC Response Team | Redacted | | Stop the special exemption allowing downloadable guns | Produce with Redactions | PII |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 6718 | WASHAR003 6718 | 7/25/2018 | DDTC Response Team | Redacted | | Plastic guns | Produce with Redactions | PII |
| WASHAR003 6719 | WASHAR003 6719 | 7/25/2018 | DDTC Response Team | Redacted | | 3D Printed Guns?! | Produce with Redactions | PII |
| WASHAR003 6720 | WASHAR003 6720 | 7/25/2018 | DDTC Response Team | Redacted | | Stop Printable 3-D Guns! | Produce with Redactions | PII |
| WASHAR003 6721 | WASHAR003 6721 | 7/25/2018 | DDTC Response Team | Redacted | | Email re special exemption | Produce with Redactions | PII |
| WASHAR003 6722 | WASHAR003 6722 | 7/25/2018 | DDTC Response Team | Redacted | | Gun Safety | Produce with Redactions | PII |
| WASHAR003 6723 | WASHAR003 6723 | 7/25/2018 | DDTC Response Team | Redacted | | BLOCK 3D-PRINTED-GUN BLUEPRINTS | Produce with Redactions | PII |
| WASHAR003 6724 | WASHAR003 6724 | 7/25/2018 | DDTC Response Team | Redacted | | STOP exemption of downloadable guns | Produce with Redactions | PII |
| WASHAR003 6725 | WASHAR003 6725 | 7/25/2018 | DDTC Response Team | Redacted | | BLOCK 3D-PRINTED-GUN BLUEPRINTS | Produce with Redactions | PII |
| WASHAR003 6726 | WASHAR003 6726 | 7/25/2018 | DDTC Response Team | Redacted | | STOP the special exemption allowing 3-D Guns | Produce with Redactions | PII |
| WASHAR003 6727 | WASHAR003 6727 | 7/25/2018 | DDTC Response Team | Redacted | | NO To Plastic Guns!! | Produce with Redactions | PII |
| WASHAR003 6728 | WASHAR003 6728 | 7/25/2018 | DDTC Response Team | Redacted | | STOP 3D printed guns!! | Produce with Redactions | PII |
| WASHAR003 6729 | WASHAR003 6729 | 7/25/2018 | DDTC Response Team | Redacted | | No to 3D guns!!!! | Produce with Redactions | PII |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 6730 | WASHAR003 6730 | 7/25/2018 | DDTC Response Team | Redacted | | 3D printable guns | Produce with Redactions | PII |
| WASHAR003 6731 | WASHAR003 6731 | 7/25/2018 | DDTC Response Team | Redacted | | Terminate the settlement agreement with Defense Distributed | Produce with Redactions | PII |
| WASHAR003 6732 | WASHAR003 6732 | 7/25/2018 | DDTC Response Team | Redacted | | Stop | Produce with Redactions | PII |
| WASHAR003 6733 | WASHAR003 6733 | 7/25/2018 | DDTC Response Team | Redacted | | 3d gun printing | Produce with Redactions | PII |
| WASHAR003 6734 | WASHAR003 6734 | 7/25/2018 | DDTC Response Team | Redacted | | BLOCK 3D-PRINTED-GUN BLUEPRINTS | Produce with Redactions | PII |
| WASHAR003 6735 | WASHAR003 6735 | 7/25/2018 | DDTC Response Team | Redacted | | 3D printed guns | Produce with Redactions | PII |
| WASHAR003 6736 | WASHAR003 6736 | 7/25/2018 | DDTC Response Team | Redacted | | Downloadable plastic guns?! | Produce with Redactions | PII |
| WASHAR003 6737 | WASHAR003 6737 | 7/25/2018 | DDTC Response Team | Redacted | | Stop the Special Exemption Allowing Downloadable Guns | Produce with Redactions | PII |
| WASHAR003 6738 | WASHAR003 6738 | 7/25/2018 | DDTC Response Team | Redacted | | Downloadable guns | Produce with Redactions | PII |
| WASHAR003 6739 | WASHAR003 6739 | 7/25/2018 | DDTC Response Team | Redacted | | No 3D printed guns!! | Produce with Redactions | PII |
| WASHAR003 6740 | WASHAR003 6740 | 7/25/2018 | DDTC Response Team | Redacted | | Special exemption allowing downloadable guns | Produce with Redactions | PII |
| WASHAR003 6741 | WASHAR003 6741 | 7/25/2018 | DDTC Response Team | Redacted | | plastic guns | Produce with Redactions | PII |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 6742 | WASHAR003 6742 | 7/25/2018 | DDTC Response Team | Redacted | | RE: Defense Distributed | Produce with Redactions | PII |
| WASHAR003 6743 | WASHAR003 6743 | 7/25/2018 | DDTC Response Team | Redacted | | Defense Distributed | Produce with Redactions | PII |
| WASHAR003 6744 | WASHAR003 6744 | 7/25/2018 | DDTC Response Team | Redacted | | PLASTIC GUNS | Produce with Redactions | PII |
| WASHAR003 6745 | WASHAR003 6745 | 7/25/2018 | DDTC Response Team | Redacted | | Stop downloadable guns! | Produce with Redactions | PII |
| WASHAR003 6746 | WASHAR003 6746 | 7/25/2018 | DDTC Response Team | Redacted | | DOWNLOADABLE GUNS | Produce with Redactions | PII |
| WASHAR003 6747 | WASHAR003 6747 | 7/25/2018 | DDTC Response Team | Redacted | | It's Insanity | Produce with Redactions | PII |
| WASHAR003 6748 | WASHAR003 6748 | 7/25/2018 | DDTC Response Team | Redacted | | Stop 3D Guns | Produce with Redactions | PII |
| WASHAR003 6749 | WASHAR003 6749 | 7/25/2018 | DDTC Response Team | Redacted | | NO on downloadable/3D-printable guns | Produce with Redactions | PII |
| WASHAR003 6750 | WASHAR003 6750 | 7/25/2018 | DDTC Response Team | Redacted | | plastic guns | Produce with Redactions | PII |
| WASHAR003 6751 | WASHAR003 6751 | 7/25/2018 | DDTC Response Team | Redacted | | Plastic guns | Produce with Redactions | PII |
| WASHAR003 6752 | WASHAR003 6752 | 7/25/2018 | DDTC Response Team | Redacted | | No special allowance for printable guns! | Produce with Redactions | PII |
| WASHAR003 6753 | WASHAR003 6753 | 7/25/2018 | DDTC Response Team | Redacted | | Special Exemption | Produce with Redactions | PII |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 6754 | WASHAR003 6754 | 7/25/2018 | DDTC Response Team | Redacted | | 3D Guns | Produce with Redactions | PII |
| WASHAR003 6755 | WASHAR003 6755 | 7/25/2018 | DDTC Response Team | Redacted | | No special exemption for downloadable guns | Produce with Redactions | PII |
| WASHAR003 6756 | WASHAR003 6756 | 7/25/2018 | DDTC Response Team | Redacted | | 3D guns | Produce with Redactions | PII |
| WASHAR003 6757 | WASHAR003 6757 | 7/25/2018 | DDTC Response Team | Redacted | | downloadable guns | Produce with Redactions | PII |
| WASHAR003 6758 | WASHAR003 6758 | 7/25/2018 | DDTC Response Team | Redacted | | Plastic guns | Produce with Redactions | PII |
| WASHAR003 6759 | WASHAR003 6759 | 7/25/2018 | DDTC Response Team | Redacted | | 3 D printed guns | Produce with Redactions | PII |
| WASHAR003 6760 | WASHAR003 6760 | 7/25/2018 | DDTC Response Team | Redacted | | Stop 3D gun blueprints | Produce with Redactions | PII |
| WASHAR003 6761 | WASHAR003 6761 | 7/25/2018 | DDTC Response Team | Redacted | | opposition to 3D-printed guns | Produce with Redactions | PII |
| WASHAR003 6762 | WASHAR003 6762 | 7/25/2018 | DDTC Response Team | Redacted | | 3D gun blueprints on-line | Produce with Redactions | PII |
| WASHAR003 6763 | WASHAR003 6763 | 7/25/2018 | DDTC Response Team | Redacted | | STOP 3D PRINTING OF GUNS | Produce with Redactions | PII |
| WASHAR003 6764 | WASHAR003 6764 | 7/25/2018 | DDTC Response Team | Redacted | | Downloadable gun | Produce with Redactions | PII |
| WASHAR003 6765 | WASHAR003 6765 | 7/25/2018 | DDTC Response Team | Redacted | | Plastic Guns | Produce with Redactions | PII |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 6766 | WASHAR003 6766 | 7/25/2018 | DDTC Response Team | Redacted | | Block downloadable, untraceable guns | Produce with Redactions | PII |
| WASHAR003 6767 | WASHAR003 6767 | 7/25/2018 | DDTC Response Team | Redacted | | 3D Printed Guns? | Produce with Redactions | PII |
| WASHAR003 6768 | WASHAR003 6768 | 7/25/2018 | DDTC Response Team | Redacted | | Special exemption allowing downloadable guns | Produce with Redactions | PII |
| WASHAR003 6769 | WASHAR003 6769 | 7/25/2018 | DDTC Response Team | Redacted | | downloadable guns | Produce with Redactions | PII |
| WASHAR003 6770 | WASHAR003 6770 | 7/25/2018 | DDTC Response Team | Redacted | | 3D printed guns should not be allowed! | Produce with Redactions | PII |
| WASHAR003 6771 | WASHAR003 6771 | 7/25/2018 | DDTC Response Team | Redacted | | 3D Printed guns | Produce with Redactions | PII |
| WASHAR003 6772 | WASHAR003 6772 | 7/25/2018 | DDTC Response Team | Redacted | | Do not allow exemption that enables people to download gun instructions | Produce with Redactions | PII |
| WASHAR003 6773 | WASHAR003 6773 | 7/25/2018 | DDTC Response Team | Redacted | | 3D guns | Produce with Redactions | PII |
| WASHAR003 6774 | WASHAR003 6774 | 7/25/2018 | DDTC Response Team | Redacted | | 3-D Printed Guns | NO! PLEASE! STOP THE MADNESS! | Produce with Redactions | PII |
| WASHAR003 6775 | WASHAR003 6775 | 7/25/2018 | DDTC Response Team | Redacted | | Block 3D printed guns | Produce with Redactions | PII |
| WASHAR003 6776 | WASHAR003 6776 | 7/25/2018 | DDTC Response Team | Redacted | | Stop | Produce with Redactions | PII |
| WASHAR003 6777 | WASHAR003 6777 | 7/25/2018 | DDTC Response Team | Redacted | | 3D printable gun plans | Produce with Redactions | PII |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 6778 | WASHAR003 6778 | 7/25/2018 | DDTC Response Team | Redacted | | 3D guns | Produce with Redactions | PII |
| WASHAR003 6779 | WASHAR003 6779 | 7/25/2018 | DDTC Response Team | Redacted | | Plastic guns - I'm very scared | Produce with Redactions | PII |
| WASHAR003 6780 | WASHAR003 6780 | 7/25/2018 | DDTC Response Team | Redacted | | Downloadable Guns Exemption | Produce with Redactions | PII |
| WASHAR003 6781 | WASHAR003 6781 | 7/25/2018 | DDTC Response Team | Redacted | | No exemptions for guns! | Produce with Redactions | PII |
| WASHAR003 6782 | WASHAR003 6782 | 7/25/2018 | DDTC Response Team | Redacted | | please stop the special exemption allowing downloadable 3D gun blueprints | Produce with Redactions | PII |
| WASHAR003 6783 | WASHAR003 6783 | 7/25/2018 | DDTC Response Team | Redacted | | RE: Stop Special Exemption | Produce with Redactions | PII |
| WASHAR003 6784 | WASHAR003 6784 | 7/25/2018 | DDTC Response Team | Redacted | | Anarchist 3-D downloadable guns | Produce with Redactions | PII |
| WASHAR003 6785 | WASHAR003 6785 | 7/25/2018 | DDTC Response Team | Redacted | | We cannot let people have access to this | Produce with Redactions | PII |
| WASHAR003 6786 | WASHAR003 6786 | 7/25/2018 | DDTC Response Team | Redacted | | Stop exemption allowing downloadable guns | Produce with Redactions | PII |
| WASHAR003 6787 | WASHAR003 6787 | 7/25/2018 | DDTC Response Team | Redacted | | Stop special exemption allowing downloadable guns | Produce with Redactions | PII |
| WASHAR003 6788 | WASHAR003 6788 | 7/25/2018 | DDTC Response Team | Redacted | | Please do not allow downloadable guns | Produce with Redactions | PII |
| WASHAR003 6789 | WASHAR003 6789 | 7/25/2018 | DDTC Response Team | Redacted | | 3D Printed Guns | Produce with Redactions | PII |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 6790 | WASHAR003 6790 | 7/25/2018 | DDTC Response Team | Redacted | | 3-D printed gun blueprints | Produce with Redactions | PII |
| WASHAR003 6791 | WASHAR003 6791 | 7/25/2018 | DDTC Response Team | Redacted | | STOP | Produce with Redactions | PII |
| WASHAR003 6792 | WASHAR003 6792 | 7/25/2018 | DDTC Response Team | Redacted | | No 3-D Printed Guns! | Produce with Redactions | PII |
| WASHAR003 6793 | WASHAR003 6793 | 7/25/2018 | DDTC Response Team | Redacted | | printable guns | Produce with Redactions | PII |
| WASHAR003 6794 | WASHAR003 6794 | 7/25/2018 | DDTC Response Team | Redacted | | Please stop downloadable guns | Produce with Redactions | PII |
| WASHAR003 6795 | WASHAR003 6795 | 7/25/2018 | DDTC Response Team | Redacted | | Printed guns | Produce with Redactions | PII |
| WASHAR003 6796 | WASHAR003 6796 | 7/25/2018 | DDTC Response Team | Redacted | | Defense Distributed et al v. United States Department of State et al., (Case No. 15-CV-00372-RP). | Produce with Redactions | PII |
| WASHAR003 6797 | WASHAR003 6797 | 7/25/2018 | DDTC Response Team | Redacted | | STOP downloadable guns | Produce with Redactions | PII |
| WASHAR003 6798 | WASHAR003 6798 | 7/25/2018 | DDTC Response Team | Redacted | | STOP the special exemption | Produce with Redactions | PII |
| WASHAR003 6799 | WASHAR003 6799 | 7/25/2018 | DDTC Response Team | Redacted | | Downloadable Guns | Produce with Redactions | PII |
| WASHAR003 6800 | WASHAR003 6800 | 7/25/2018 | DDTC Response Team | Redacted | | STOP the special exemption! | Produce with Redactions | PII |
| WASHAR003 6801 | WASHAR003 6801 | 7/25/2018 | DDTC Response Team | Redacted | | 3D Guns | Produce with Redactions | PII |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 6802 | WASHAR003 6802 | 7/25/2018 | DDTC Response Team | Redacted | | Stop the special exemption allowing downloadable guns | Produce with Redactions | PII |
| WASHAR003 6803 | WASHAR003 6803 | 7/25/2018 | DDTC Response Team | Redacted | | Stop Special Exemption | Produce with Redactions | PII |
| WASHAR003 6804 | WASHAR003 6804 | 7/25/2018 | DDTC Response Team | Redacted | | Special Exemption Allowing Downloadable Guns | Produce with Redactions | PII |
| WASHAR003 6805 | WASHAR003 6805 | 7/25/2018 | DDTC Response Team | Redacted | | Stop the special exemption for downloadable handguns | Produce with Redactions | PII |
| WASHAR003 6806 | WASHAR003 6806 | 7/25/2018 | DDTC Response Team | Redacted | | 3D printed guns | Produce with Redactions | PII |
| WASHAR003 6807 | WASHAR003 6807 | 7/25/2018 | DDTC Response Team | Redacted | | Stop special exemption to allow downloadable guns | Produce with Redactions | PII |
| WASHAR003 6808 | WASHAR003 6808 | 7/25/2018 | DDTC Response Team | Redacted | | STOP the special exemption allowing downloadable guns!! from Anne Schabarum Arasheben | Produce with Redactions | PII |
| WASHAR003 6809 | WASHAR003 6809 | 7/25/2018 | DDTC Response Team | Redacted | | 3D gun settlement | Produce with Redactions | PII |
| WASHAR003 6810 | WASHAR003 6810 | 7/25/2018 | DDTC Response Team | Redacted | | STOP special exemption allowing downloadable guns NOW!!!! | Produce with Redactions | PII |
| WASHAR003 6811 | WASHAR003 6811 | 7/25/2018 | DDTC Response Team | Redacted | | Please reject the special exemption on downloadable guns. | Produce with Redactions | PII |
| WASHAR003 6812 | WASHAR003 6812 | 7/25/2018 | DDTC Response Team | Redacted | | STOP downloadable guns | Produce with Redactions | PII |
| WASHAR003 6813 | WASHAR003 6813 | 7/25/2018 | DDTC Response Team | Redacted | | 3D printed guns | Produce with Redactions | PII |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 6814 | WASHAR003 6814 | 7/25/2018 | DDTC Response Team | Redacted | | DOWNLOAD GUNS | Produce with Redactions | PII |
| WASHAR003 6815 | WASHAR003 6815 | 7/25/2018 | DDTC Response Team | Redacted | | Stop special exemptions that allow downloadable/printable handguns | Produce with Redactions | PII |
| WASHAR003 6816 | WASHAR003 6816 | 7/25/2018 | DDTC Response Team | Redacted | | Stop special exemption for downloadable guns | Produce with Redactions | PII |
| WASHAR003 6817 | WASHAR003 6817 | 7/25/2018 | DDTC Response Team | Redacted | | downloadable guns | Produce with Redactions | PII |
| WASHAR003 6818 | WASHAR003 6818 | 7/25/2018 | DDTC Response Team | Redacted | | STOP SPECIAL EXEMPTION FOR DOWNLOADABLE GUNS | Produce with Redactions | PII |
| WASHAR003 6819 | WASHAR003 6819 | 7/25/2018 | DDTC Response Team | Redacted | | Downloadable guns Date: Wednesday, July 25, | Produce with Redactions | PII |
| WASHAR003 6820 | WASHAR003 6820 | 7/25/2018 | DDTC Response Team | Redacted | | Special exemption for 3-D Downloadable Guns | Produce with Redactions | PII |
| WASHAR003 6821 | WASHAR003 6821 | 7/25/2018 | DDTC Response Team | Redacted | | Stop. Downloadable. Guns. | Produce with Redactions | PII |
| WASHAR003 6822 | WASHAR003 6822 | 7/25/2018 | DDTC Response Team | Redacted | | Stop downloadable guns | Produce with Redactions | PII |
| WASHAR003 6823 | WASHAR003 6823 | 7/25/2018 | DDTC Response Team | Redacted | | Downloadable 3D Printable Guns | Produce with Redactions | PII |
| WASHAR003 6824 | WASHAR003 6824 | 7/25/2018 | DDTC Response Team | Redacted | | no exemption for printable guns | Produce with Redactions | PII |
| WASHAR003 6825 | WASHAR003 6825 | 7/25/2018 | DDTC Response Team | Redacted | | stop downloadable guns | Produce with Redactions | PII |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 6826 | WASHAR003 6826 | 7/25/2018 | DDTC Response Team | Redacted | | Stop exemption to 3D guns | Produce with Redactions | PII |
| WASHAR003 6827 | WASHAR003 6827 | 7/25/2018 | DDTC Response Team | Redacted | | Special exemption | Produce with Redactions | PII |
| WASHAR003 6828 | WASHAR003 6828 | 7/25/2018 | DDTC Response Team | Redacted | | stop the exemption that allows posting of plans for 3-d printable guns! | Produce with Redactions | PII |
| WASHAR003 6829 | WASHAR003 6829 | 7/25/2018 | DDTC Response Team | Redacted | | STOP THE SPECIAL EXEMPTION ALLOWING DOWNLOADABLE GUNS | Produce with Redactions | PII |
| WASHAR003 6830 | WASHAR003 6830 | 7/25/2018 | DDTC Response Team | Redacted | | STOP downloadable guns | Produce with Redactions | PII |
| WASHAR003 6831 | WASHAR003 6831 | 7/25/2018 | DDTC Response Team | Redacted | | Stop the exemption that will allow downloading guns from 3-d printers | Produce with Redactions | PII |
| WASHAR003 6832 | WASHAR003 6832 | 7/25/2018 | DDTC Response Team | Redacted | | Stop Exemption for Downloadable Guns | Produce with Redactions | PII |
| WASHAR003 6833 | WASHAR003 6833 | 7/25/2018 | DDTC Response Team | Redacted | | STOP Downloadable blueprints of GUNS for 3d printers | Produce with Redactions | PII |
| WASHAR003 6834 | WASHAR003 6834 | 7/25/2018 | DDTC Response Team | Redacted | | No 3D gun printing | Produce with Redactions | PII |
| WASHAR003 6835 | WASHAR003 6835 | 7/25/2018 | DDTC Response Team | Redacted | | 3D Printer - GUNS | Produce with Redactions | PII |
| WASHAR003 6836 | WASHAR003 6836 | 7/25/2018 | DDTC Response Team | Redacted | | Please STOP Downloadable guns!!!! | Produce with Redactions | PII |
| WASHAR003 6837 | WASHAR003 6837 | 7/25/2018 | DDTC Response Team | Redacted | | STOP the special exemption allowing downloadable/printable guns | Produce with Redactions | PII |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 6838 | WASHAR003 6838 | 7/25/2018 | DDTC Response Team | Redacted | | stop downloadable guns | Produce with Redactions | PII |
| WASHAR003 6839 | WASHAR003 6839 | 7/25/2018 | DDTC Response Team | Redacted | | Exemption | Produce with Redactions | PII |
| WASHAR003 6840 | WASHAR003 6840 | 7/25/2018 | DDTC Response Team | Redacted | | 3D Guns | Produce with Redactions | PII |
| WASHAR003 6841 | WASHAR003 6841 | 7/25/2018 | DDTC Response Team | Redacted | | Stop the special exemption allowing downloadable guns | Produce with Redactions | PII |
| WASHAR003 6842 | WASHAR003 6842 | 7/25/2018 | DDTC Response Team | Redacted | | Downloadable guns | Produce with Redactions | PII |
| WASHAR003 6843 | WASHAR003 6843 | 7/25/2018 | DDTC Response Team | Redacted | | Downloadable guns | Produce with Redactions | PII |
| WASHAR003 6844 | WASHAR003 6844 | 7/25/2018 | DDTC Response Team | Redacted | | Please do not approve the exception which would permit the distribution of 3D printable plastic guns. | Produce with Redactions | PII |
| WASHAR003 6845 | WASHAR003 6845 | 7/25/2018 | DDTC Response Team | Redacted | | Please do not approve the exception which would permit the distribution of 3D printable plastic guns. | Produce with Redactions | PII |
| WASHAR003 6846 | WASHAR003 6846 | 7/25/2018 | DDTC Response Team | Redacted | | Vote against 3D gun printing | Produce with Redactions | PII |
| WASHAR003 6847 | WASHAR003 6847 | 7/25/2018 | DDTC Response Team | Redacted | | Stop downloadable guns | Produce with Redactions | PII |
| WASHAR003 6848 | WASHAR003 6848 | 7/25/2018 | DDTC Response Team | Redacted | | Special Exemption: Just, no | Produce with Redactions | PII |
| WASHAR003 6849 | WASHAR003 6849 | 7/25/2018 | DDTC Response Team | Redacted | | STOP | Produce with Redactions | PII |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 6850 | WASHAR003 6850 | 7/25/2018 | DDTC Response Team | Redacted | | Stop allowing 3D printing of guns | Produce with Redactions | PII |
| WASHAR003 6851 | WASHAR003 6851 | 7/25/2018 | DDTC Response Team | Redacted | | Please stop the exemption allowing downloadable guns | Produce with Redactions | PII |
| WASHAR003 6852 | WASHAR003 6852 | 7/25/2018 | DDTC Response Team | Redacted | | Downloadable guns | Produce with Redactions | PII |
| WASHAR003 6853 | WASHAR003 6853 | 7/25/2018 | DDTC Response Team | Redacted | | STOP | Produce with Redactions | PII |
| WASHAR003 6854 | WASHAR003 6854 | 7/25/2018 | DDTC Response Team | Redacted | | STOP SPECIAL EXEMPTION ALLOWING DOWNLOADABLE GUNS!!!! | Produce with Redactions | PII |
| WASHAR003 6855 | WASHAR003 6855 | 7/25/2018 | DDTC Response Team | Redacted | | Stop the special exemption | Produce with Redactions | PII |
| WASHAR003 6856 | WASHAR003 6856 | 7/25/2018 | DDTC Response Team | Redacted | | Stop the special exemption allowing downloadable guns | Produce with Redactions | PII |
| WASHAR003 6857 | WASHAR003 6857 | 7/25/2018 | DDTC Response Team | Redacted | | STOP 3D print of functional guns! | Produce with Redactions | PII |
| WASHAR003 6858 | WASHAR003 6858 | 7/25/2018 | DDTC Response Team | Redacted | | STOP exemption for 3D gun printing | Produce with Redactions | PII |
| WASHAR003 6859 | WASHAR003 6859 | 7/25/2018 | DDTC Response Team | Redacted | | STOP the exemption on downloadable guns | Produce with Redactions | PII |
| WASHAR003 6860 | WASHAR003 6860 | 7/25/2018 | DDTC Response Team | Redacted | | No downloadable 3D guns PLEASE | Produce with Redactions | PII |
| WASHAR003 6861 | WASHAR003 6861 | 7/25/2018 | DDTC Response Team | Redacted | | Downloadable guns!!!!!!!! | Produce with Redactions | PII |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 6862 | WASHAR003 6862 | 7/25/2018 | DDTC Response Team | Redacted | | Stop State Department exception for Downloadable Guns | Produce with Redactions | PII |
| WASHAR003 6863 | WASHAR003 6863 | 7/25/2018 | DDTC Response Team | Redacted | | Gun safety | Produce with Redactions | PII |
| WASHAR003 6864 | WASHAR003 6864 | 7/25/2018 | DDTC Response Team | Redacted | | Stop the special exemption allowing downloadable 3D guns | Produce with Redactions | PII |
| WASHAR003 6865 | WASHAR003 6865 | 7/25/2018 | DDTC Response Team | Redacted | | STOP the Special Exemption | Produce with Redactions | PII |
| WASHAR003 6866 | WASHAR003 6866 | 7/25/2018 | DDTC Response Team | Redacted | | STOP the Special Exemption allowing downloadable guns | Produce with Redactions | PII |
| WASHAR003 6867 | WASHAR003 6867 | 7/25/2018 | DDTC Response Team | Redacted | | Stop Defense Distributed. | Produce with Redactions | PII |
| WASHAR003 6868 | WASHAR003 6868 | 7/25/2018 | DDTC Response Team | Redacted | | STOP Printable gun design as | Produce with Redactions | PII |
| WASHAR003 6869 | WASHAR003 6869 | 7/25/2018 | DDTC Response Team | Redacted | | Downloadable Guns | Produce with Redactions | PII |
| WASHAR003 6870 | WASHAR003 6870 | 7/25/2018 | DDTC Response Team | Redacted | | STOP exemption allowing downloadable guns | Produce with Redactions | PII |
| WASHAR003 6871 | WASHAR003 6871 | 7/25/2018 | DDTC Response Team | Redacted | | Take action NOW!! | Produce with Redactions | PII |
| WASHAR003 6872 | WASHAR003 6872 | 7/25/2018 | DDTC Response Team | Redacted | | 3D print functional gun | Produce with Redactions | PII |
| WASHAR003 6873 | WASHAR003 6873 | 7/25/2018 | DDTC Response Team | Redacted | | 3D printable guns - STOP! | Produce with Redactions | PII |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 6874 | WASHAR003 6874 | 7/25/2018 | DDTC Response Team | Redacted | | OPPOSE 3-D Downloadable Gun Plans | Produce with Redactions | PII |
| WASHAR003 6875 | WASHAR003 6875 | 7/25/2018 | DDTC Response Team | Redacted | | STOP PRINTABLE GUNS | Produce with Redactions | PII |
| WASHAR003 6876 | WASHAR003 6876 | 7/25/2018 | DDTC Response Team | Redacted | | Please STOP the passing of the bill for downloadable guns! | Produce with Redactions | PII |
| WASHAR003 6877 | WASHAR003 6877 | 7/25/2018 | DDTC Response Team | Redacted | | Special Exemption for downloadable guns | Produce with Redactions | PII |
| WASHAR003 6878 | WASHAR003 6878 | 7/25/2018 | DDTC Response Team | Redacted | | STOP THE SPECIAL EXEMPTION | Produce with Redactions | PII |
| WASHAR003 6879 | WASHAR003 6879 | 7/25/2018 | DDTC Response Team | Redacted | | Stop | Produce with Redactions | PII |
| WASHAR003 6880 | WASHAR003 6880 | 7/25/2018 | DDTC Response Team | Redacted | | Downloadable gun- stop | Produce with Redactions | PII |
| WASHAR003 6881 | WASHAR003 6881 | 7/25/2018 | DDTC Response Team | Redacted | | This is common sense -- no to downloadable gun blueprints! | Produce with Redactions | PII |
| WASHAR003 6882 | WASHAR003 6882 | 7/25/2018 | DDTC Response Team | Redacted | | Stop special exception allowing downloadable guns | Produce with Redactions | PII |
| WASHAR003 6883 | WASHAR003 6883 | 7/25/2018 | DDTC Response Team | Redacted | | Stop exemption for 3D downloadable guns | Produce with Redactions | PII |
| WASHAR003 6884 | WASHAR003 6884 | 7/25/2018 | DDTC Response Team | Redacted | | Don't Allow Downloadable Guns | Produce with Redactions | PII |
| WASHAR003 6885 | WASHAR003 6885 | 7/25/2018 | DDTC Response Team | Redacted | | 3D printed guns | Produce with Redactions | PII |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 6886 | WASHAR003 6886 | 7/25/2018 | DDTC Response Team | Redacted | | No to 3D printed guns | Produce with Redactions | PII |
| WASHAR003 6887 | WASHAR003 6887 | 7/25/2018 | DDTC Response Team | Redacted | | No to special exemption | Produce with Redactions | PII |
| WASHAR003 6888 | WASHAR003 6888 | 7/25/2018 | DDTC Response Team | Redacted | | STOP exemption allowing downloadable guns | Produce with Redactions | PII |
| WASHAR003 6889 | WASHAR003 6889 | 7/25/2018 | DDTC Response Team | Redacted | | Stop Special Exemption Allowing Downloadable Guns | Produce with Redactions | PII |
| WASHAR003 6890 | WASHAR003 6890 | 7/25/2018 | DDTC Response Team | Redacted | | 3d gun printing/downloading | Produce with Redactions | PII |
| WASHAR003 6891 | WASHAR003 6891 | 7/25/2018 | DDTC Response Team | Redacted | | STOP DOWNLOADABLE GUNS | Produce with Redactions | PII |
| WASHAR003 6892 | WASHAR003 6892 | 7/25/2018 | DDTC Response Team | Redacted | | Stop Downloadable Guns | Produce with Redactions | PII |
| WASHAR003 6893 | WASHAR003 6893 | 7/25/2018 | DDTC Response Team | Redacted | | Stop special exemption for printing 3-D guns | Produce with Redactions | PII |
| WASHAR003 6894 | WASHAR003 6894 | 7/25/2018 | DDTC Response Team | Redacted | | Downloadable guns | Produce with Redactions | PII |
| WASHAR003 6895 | WASHAR003 6895 | 7/25/2018 | DDTC Response Team | Redacted | | Stop exemption for 3d printed guns | Produce with Redactions | PII |
| WASHAR003 6896 | WASHAR003 6896 | 7/25/2018 | DDTC Response Team | Redacted | | Stop the Special Exemption Allowing Downloadable Guns | Produce with Redactions | PII |
| WASHAR003 6897 | WASHAR003 6897 | 7/25/2018 | DDTC Response Team | Redacted | | Downloadable gun exemption | Produce with Redactions | PII |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 6898 | WASHAR003 6898 | 7/25/2018 | DDTC Response Team | Redacted | | Re: test | Produce with Redactions | PII |
| WASHAR003 6899 | WASHAR003 6899 | 7/25/2018 | DDTC Response Team | Redacted | | Downloadable 3-D printed guns | Produce with Redactions | PII |
| WASHAR003 6900 | WASHAR003 6900 | 7/25/2018 | DDTC Response Team | Redacted | | Stop Downloadable Guns | Produce with Redactions | PII |
| WASHAR003 6901 | WASHAR003 6901 | 7/25/2018 | DDTC Response Team | Redacted | | STOP SPECIAL EXEMPTIONS FOR DOWNLOADABLE GUNS | Produce with Redactions | PII |
| WASHAR003 6902 | WASHAR003 6902 | 7/25/2018 | DDTC Response Team | Redacted | | Please STOP the special exemption for downloadable guns | Produce with Redactions | PII |
| WASHAR003 6903 | WASHAR003 6903 | 7/25/2018 | DDTC Response Team | Redacted | | Downloading guns | Produce with Redactions | PII |
| WASHAR003 6904 | WASHAR003 6904 | 7/25/2018 | DDTC Response Team | Redacted | | Downloadable printable guns | Produce with Redactions | PII |
| WASHAR003 6905 | WASHAR003 6905 | 7/25/2018 | DDTC Response Team | Redacted | | Downloadable Guns | Produce with Redactions | PII |
| WASHAR003 6906 | WASHAR003 6906 | 7/25/2018 | DDTC Response Team | Redacted | | Downloadable 3d Printed guns? | Produce with Redactions | PII |
| WASHAR003 6907 | WASHAR003 6907 | 7/25/2018 | DDTC Response Team | Redacted | | No to downloadable guns | Produce with Redactions | PII |
| WASHAR003 6908 | WASHAR003 6908 | 7/25/2018 | DDTC Response Team | Redacted | | petition | Produce with Redactions | PII |
| WASHAR003 6909 | WASHAR003 6909 | 7/25/2018 | DDTC Response Team | Redacted | | NO to downloading and printing guns | Produce with Redactions | PII |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 6910 | WASHAR003 6910 | 7/25/2018 | DDTC Response Team | Redacted | | STOP NEW GUN LEGISLATION | Produce with Redactions | PII |
| WASHAR003 6911 | WASHAR003 6911 | 7/25/2018 | DDTC Response Team | Redacted | | Stop special exemption allowing downloadable guns | Produce with Redactions | PII |
| WASHAR003 6912 | WASHAR003 6912 | 7/25/2018 | DDTC Response Team | Redacted | | STOP the special exemption!!!!! | Produce with Redactions | PII |
| WASHAR003 6913 | WASHAR003 6913 | 7/25/2018 | DDTC Response Team | Redacted | | Stop the special exemption allowing the sale of downloadable guns | Produce with Redactions | PII |
| WASHAR003 6914 | WASHAR003 6914 | 7/25/2018 | DDTC Response Team | Redacted | | Please stop special exemption allowing downloadable guns | Produce with Redactions | PII |
| WASHAR003 6915 | WASHAR003 6915 | 7/25/2018 | DDTC Response Team | Redacted | | Stop special exemption of downloadable guns !!! | Produce with Redactions | PII |
| WASHAR003 6916 | WASHAR003 6916 | 7/25/2018 | DDTC Response Team | Redacted | | 3D Gun Blueprint | Produce with Redactions | PII |
| WASHAR003 6917 | WASHAR003 6917 | 7/25/2018 | DDTC Response Team | Redacted | | Downloadable Guns | Produce with Redactions | PII |
| WASHAR003 6918 | WASHAR003 6918 | 7/25/2018 | DDTC Response Team | Redacted | | Stop the special exemption allowing downloadable guns | Produce with Redactions | PII |
| WASHAR003 6919 | WASHAR003 6919 | 7/25/2018 | DDTC Response Team | Redacted | | NO 3-D GUNS!!! | Produce with Redactions | PII |
| WASHAR003 6920 | WASHAR003 6920 | 7/25/2018 | DDTC Response Team | Redacted | | 3D guns | Produce with Redactions | PII |
| WASHAR003 6921 | WASHAR003 6921 | 7/25/2018 | DDTC Response Team | Redacted | | STOP downloadable guns!! | Produce with Redactions | PII |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 6922 | WASHAR003 6922 | 7/25/2018 | DDTC Response Team | Redacted | | 3D guns | Produce with Redactions | PII |
| WASHAR003 6923 | WASHAR003 6923 | 7/25/2018 | DDTC Response Team | Redacted | | STOP the Special Exemption for 3D printed guns | Produce with Redactions | PII |
| WASHAR003 6924 | WASHAR003 6924 | 7/25/2018 | DDTC Response Team | Redacted | | 3-D printable guns | Produce with Redactions | PII |
| WASHAR003 6925 | WASHAR003 6925 | 7/25/2018 | DDTC Response Team | Redacted | | STOP allowing three dimensional printable guns. | Produce with Redactions | PII |
| WASHAR003 6926 | WASHAR003 6926 | 7/25/2018 | DDTC Response Team | Redacted | | Stop Exemption | Produce with Redactions | PII |
| WASHAR003 6927 | WASHAR003 6927 | 7/25/2018 | DDTC Response Team | Redacted | | Downloadable guns | Produce with Redactions | PII |
| WASHAR003 6928 | WASHAR003 6928 | 7/25/2018 | DDTC Response Team | Redacted | | Guns | Produce with Redactions | PII |
| WASHAR003 6929 | WASHAR003 6929 | 7/25/2018 | DDTC Response Team | Redacted | | Special exemption | Produce with Redactions | PII |
| WASHAR003 6930 | WASHAR003 6930 | 7/25/2018 | DDTC Response Team | Redacted | | downloadable guns | Produce with Redactions | PII |
| WASHAR003 6931 | WASHAR003 6931 | 7/25/2018 | DDTC Response Team | Redacted | | RE: 3D downloadable functional guns | Produce with Redactions | PII |
| WASHAR003 6932 | WASHAR003 6932 | 7/25/2018 | DDTC Response Team | Redacted | | Stop the Exemption for Downloadable Guns | Produce with Redactions | PII |
| WASHAR003 6933 | WASHAR003 6933 | 7/25/2018 | DDTC Response Team | Redacted | | Guns | Produce with Redactions | PII |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 6934 | WASHAR003 6934 | 7/25/2018 | DDTC Response Team | Redacted | | Stop special exemption for downloadable guns | Produce with Redactions | PII |
| WASHAR003 6935 | WASHAR003 6935 | 7/25/2018 | DDTC Response Team | Redacted | | Request to stop special exemption on downloadable guns | Produce with Redactions | PII |
| WASHAR003 6936 | WASHAR003 6936 | 7/25/2018 | DDTC Response Team | Redacted | | Stop special exemption allowing downloadable guns | Produce with Redactions | PII |
| WASHAR003 6937 | WASHAR003 6937 | 7/25/2018 | DDTC Response Team | Redacted | | 3D gun exemption | Produce with Redactions | PII |
| WASHAR003 6938 | WASHAR003 6938 | 7/25/2018 | DDTC Response Team | Redacted | | Anti-downloadable 3D Guns | Produce with Redactions | PII |
| WASHAR003 6939 | WASHAR003 6939 | 7/25/2018 | DDTC Response Team | Redacted | | Stop 3D guns | Produce with Redactions | PII |
| WASHAR003 6940 | WASHAR003 6940 | 7/25/2018 | DDTC Response Team | Redacted | | downloadable guns | Produce with Redactions | PII |
| WASHAR003 6941 | WASHAR003 6941 | 7/25/2018 | DDTC Response Team | Redacted | | NO TO DOWNLOADABLE GUNS | Produce with Redactions | PII |
| WASHAR003 6942 | WASHAR003 6942 | 7/25/2018 | DDTC Response Team | Redacted | | STOP the Downloadable Gun special exemption! | Produce with Redactions | PII |
| WASHAR003 6943 | WASHAR003 6943 | 7/25/2018 | DDTC Response Team | Redacted | | Stop special exemption... | Produce with Redactions | PII |
| WASHAR003 6944 | WASHAR003 6944 | 7/25/2018 | DDTC Response Team | Redacted | | Stop exemption allowing downloadable guns | Produce with Redactions | PII |
| WASHAR003 6945 | WASHAR003 6945 | 7/25/2018 | DDTC Response Team | Redacted | | STOP SPECIAL EXEMPTION THAT ALLOWS DOWNLOADABLE GUNS! | Produce with Redactions | PII |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR0036946 | WASHAR0036946 | 7/25/2018 | DDTC Response Team | Redacted | | Please STOP downloadable guns! | Produce with Redactions | PII |
| WASHAR0036947 | WASHAR0036947 | 7/25/2018 | DDTC Response Team | Redacted | | Downloadable guns | Produce with Redactions | PII |
| WASHAR0036948 | WASHAR0036948 | 7/25/2018 | DDTC Response Team | Redacted | | No downloadable guns! | Produce with Redactions | PII |
| WASHAR0036949 | WASHAR0036949 | 7/25/2018 | DDTC Response Team | Redacted | | Special exemptions for downloadable guns | Produce with Redactions | PII |
| WASHAR0036950 | WASHAR0036950 | 7/25/2018 | DDTC Response Team | Redacted | | stop downloadable blueprints for guns | Produce with Redactions | PII |
| WASHAR0036951 | WASHAR0036951 | 7/25/2018 | DDTC Response Team | Redacted | | Special Exemption | Produce with Redactions | PII |
| WASHAR0036952 | WASHAR0036952 | 7/25/2018 | DDTC Response Team | Redacted | | Stop downloadable guns | Produce with Redactions | PII |
| WASHAR0036953 | WASHAR0036953 | 7/25/2018 | DDTC Response Team | Redacted | | Please Stop the Exemption Allowing Downloadable Guns | Produce with Redactions | PII |
| WASHAR0036954 | WASHAR0036954 | 7/25/2018 | DDTC Response Team | Redacted | | Stop 3 D gun prints | Produce with Redactions | PII |
| WASHAR0036955 | WASHAR0036955 | 7/25/2018 | DDTC Response Team | Redacted | | Downloadable guns | Produce with Redactions | PII |
| WASHAR0036956 | WASHAR0036956 | 7/25/2018 | DDTC Response Team | Redacted | | NO to downloadable guns | Produce with Redactions | PII |
| WASHAR0036957 | WASHAR0036957 | 7/25/2018 | DDTC Response Team | Redacted | | Downloaded guns | Produce with Redactions | PII |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 6958 | WASHAR003 6958 | 7/25/2018 | DDTC Response Team | Redacted | | No downloadable guns, please | Produce with Redactions | PII |
| WASHAR003 6959 | WASHAR003 6959 | 7/25/2018 | DDTC Response Team | Redacted | | NO to downloadable guns | Produce with Redactions | PII |
| WASHAR003 6960 | WASHAR003 6960 | 7/25/2018 | DDTC Response Team | Redacted | | HALT special exemption allowiing downloadable guns!!! | Produce with Redactions | PII |
| WASHAR003 6961 | WASHAR003 6961 | 7/25/2018 | DDTC Response Team | Redacted | | Don't allow special exemptions for downloadable guns! | Produce with Redactions | PII |
| WASHAR003 6962 | WASHAR003 6962 | 7/25/2018 | DDTC Response Team | Redacted | | Exemption for downloadable guns | Produce with Redactions | PII |
| WASHAR003 6963 | WASHAR003 6963 | 7/25/2018 | DDTC Response Team | Redacted | | NO to downloadable guns | Produce with Redactions | PII |
| WASHAR003 6964 | WASHAR003 6964 | 7/25/2018 | DDTC Response Team | Redacted | | Opposing downloadable guns | Produce with Redactions | PII |
| WASHAR003 6965 | WASHAR003 6965 | 7/25/2018 | DDTC Response Team | Redacted | | NO to downloadable guns | Produce with Redactions | PII |
| WASHAR003 6966 | WASHAR003 6966 | 7/25/2018 | DDTC Response Team | Redacted | | downloadable guns comment | Produce with Redactions | PII |
| WASHAR003 6967 | WASHAR003 6967 | 7/25/2018 | DDTC Response Team | Redacted | | STOP the special exemption allowance for downloadable guns!!!! | Produce with Redactions | PII |
| WASHAR003 6968 | WASHAR003 6968 | 7/25/2018 | DDTC Response Team | Redacted | | downloadable guns | Produce with Redactions | PII |
| WASHAR003 6969 | WASHAR003 6969 | 7/25/2018 | DDTC Response Team | Redacted | | Undetectable 3D Printable Guns | Produce with Redactions | PII |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 6970 | WASHAR003 6970 | 7/25/2018 | DDTC Response Team | Redacted | | printable guns | Produce with Redactions | PII |
| WASHAR003 6971 | WASHAR003 6971 | 7/25/2018 | DDTC Response Team | Redacted | | STOP THE EXCEPTION ALLOWING DOWNLOADABLE GUNS | Produce with Redactions | PII |
| WASHAR003 6972 | WASHAR003 6972 | 7/25/2018 | DDTC Response Team | Redacted | | 3D special exemption | Produce with Redactions | PII |
| WASHAR003 6973 | WASHAR003 6973 | 7/25/2018 | DDTC Response Team | Redacted | | Downloadable gun blueprints | Produce with Redactions | PII |
| WASHAR003 6974 | WASHAR003 6974 | 7/25/2018 | DDTC Response Team | Redacted | | STOP the exemption!!! | Produce with Redactions | PII |
| WASHAR003 6975 | WASHAR003 6975 | 7/25/2018 | DDTC Response Team | Redacted | | 3D printable guns | Produce with Redactions | PII |
| WASHAR003 6976 | WASHAR003 6976 | 7/25/2018 | DDTC Response Team | Redacted | | Downloadable gun prints | Produce with Redactions | PII |
| WASHAR003 6977 | WASHAR003 6977 | 7/25/2018 | DDTC Response Team | Redacted | | Stop Downloadable Guns! | Produce with Redactions | PII |
| WASHAR003 6978 | WASHAR003 6978 | 7/25/2018 | DDTC Response Team | Redacted | | Stop special exemption allowing downloadable guns | Produce with Redactions | PII |
| WASHAR003 6979 | WASHAR003 6979 | 7/25/2018 | DDTC Response Team | Redacted | | Re: Exemption for 3D printable downloaded guns | Produce with Redactions | PII |
| WASHAR003 6980 | WASHAR003 6980 | 7/25/2018 | DDTC Response Team | Redacted | | STOP the special exemption to allow 3D printable guns! | Produce with Redactions | PII |
| WASHAR003 6981 | WASHAR003 6981 | 7/25/2018 | DDTC Response Team | Redacted | | Downloadable, 3D printable guns | Produce with Redactions | PII |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 6982 | WASHAR003 6982 | 7/25/2018 | DDTC Response Team | Redacted | | Stop the exemption for downloadable guns! | Produce with Redactions | PII |
| WASHAR003 6983 | WASHAR003 6983 | 7/25/2018 | DDTC Response Team | Redacted | | registering disapproval | Produce with Redactions | PII |
| WASHAR003 6984 | WASHAR003 6984 | 7/25/2018 | DDTC Response Team | Redacted | | Downloadable Guns!!?? | Produce with Redactions | PII |
| WASHAR003 6985 | WASHAR003 6985 | 7/25/2018 | DDTC Response Team | Redacted | | Fwd: PLEASE STOP!! Special exemption for downloadable guns | Produce with Redactions | PII |
| WASHAR003 6986 | WASHAR003 6986 | 7/25/2018 | DDTC Response Team | Redacted | | No exemption for 3D gun blueprints! | Produce with Redactions | PII |
| WASHAR003 6987 | WASHAR003 6987 | 7/25/2018 | DDTC Response Team | Redacted | | 3-D gun printing | Produce with Redactions | PII |
| WASHAR003 6988 | WASHAR003 6988 | 7/25/2018 | DDTC Response Team | Redacted | | Exemption for 3D printable downloaded guns | Produce with Redactions | PII |
| WASHAR003 6989 | WASHAR003 6989 | 7/25/2018 | DDTC Response Team | Redacted | | Downloadable guns | Produce with Redactions | PII |
| WASHAR003 6990 | WASHAR003 6990 | 7/25/2018 | DDTC Response Team | Redacted | | STOP special exemption | Produce with Redactions | PII |
| WASHAR003 6991 | WASHAR003 6991 | 7/25/2018 | DDTC Response Team | Redacted | | Stop the release of 3D print details for gun production | Produce with Redactions | PII |
| WASHAR003 6992 | WASHAR003 6992 | 7/25/2018 | DDTC Response Team | Redacted | | 3D-printed guns | Produce with Redactions | PII |
| WASHAR003 6993 | WASHAR003 6993 | 7/25/2018 | DDTC Response Team | Redacted | | downloadable guns | Produce with Redactions | PII |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 6994 | WASHAR003 6994 | 7/25/2018 | DDTC Response Team | Redacted | | downloadable guns | Produce with Redactions | PII |
| WASHAR003 6995 | WASHAR003 6995 | 7/25/2018 | DDTC Response Team | Redacted | | Vote | Produce with Redactions | PII |
| WASHAR003 6996 | WASHAR003 6996 | 7/25/2018 | DDTC Response Team | Redacted | | 3-d printable guns | Produce with Redactions | PII |
| WASHAR003 6997 | WASHAR003 6997 | 7/25/2018 | DDTC Response Team | Redacted | | Stop the Special Exemption | Produce with Redactions | PII |
| WASHAR003 6998 | WASHAR003 6998 | 7/25/2018 | DDTC Response Team | Redacted | | Please stop the special exemption allowing downloadable guns | Produce with Redactions | PII |
| WASHAR003 6999 | WASHAR003 6999 | 7/25/2018 | DDTC Response Team | Redacted | | STOP the special exemption | Produce with Redactions | PII |
| WASHAR003 7000 | WASHAR003 7000 | 7/25/2018 | DDTC Response Team | Redacted | | Special Exemption | Produce with Redactions | PII |
| WASHAR003 7001 | WASHAR003 7001 | 7/25/2018 | DDTC Response Team | Redacted | | 3D guns | Produce with Redactions | PII |
| WASHAR003 7002 | WASHAR003 7002 | 7/25/2018 | DDTC Response Team | Redacted | | No downloadable guns! | Produce with Redactions | PII |
| WASHAR003 7003 | WASHAR003 7003 | 7/25/2018 | DDTC Response Team | Redacted | | 3D Gun Plans | Produce with Redactions | PII |
| WASHAR003 7004 | WASHAR003 7004 | 7/25/2018 | DDTC Response Team | Redacted | | PLEASE STOP | Produce with Redactions | PII |
| WASHAR003 7005 | WASHAR003 7005 | 7/25/2018 | DDTC Response Team | Redacted | | STOP special exemption allowing downloadable guns | Produce with Redactions | PII |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 7006 | WASHAR003 7006 | 7/25/2018 | DDTC Response Team | Redacted | | Stop the Special Exemption for Downloading 3D Printable Guns | Produce with Redactions | PII |
| WASHAR003 7007 | WASHAR003 7007 | 7/25/2018 | DDTC Response Team | Redacted | | STOP the special exemption allowing downloadable guns!!! | Produce with Redactions | PII |
| WASHAR003 7008 | WASHAR003 7008 | 7/25/2018 | DDTC Response Team | Redacted | | STOP downloadable guns | Produce with Redactions | PII |
| WASHAR003 7009 | WASHAR003 7009 | 7/25/2018 | DDTC Response Team | Redacted | | half an hour on hold | Produce with Redactions | PII |
| WASHAR003 7010 | WASHAR003 7010 | 7/25/2018 | DDTC Response Team | Redacted | | STOP special exemption of downloadable guns | Produce with Redactions | PII |
| WASHAR003 7011 | WASHAR003 7011 | 7/25/2018 | DDTC Response Team | Redacted | | Block implementation of Downloadable Gun Special Exemption | Produce with Redactions | PII |
| WASHAR003 7012 | WASHAR003 7012 | 7/25/2018 | DDTC Response Team | Redacted | | SPECIAL EXEMPTION FOR 3D printing | Produce with Redactions | PII |
| WASHAR003 7013 | WASHAR003 7013 | 7/25/2018 | DDTC Response Team | Redacted | | STOP EXEMPTION ALLOWING 3D PRINTABLE FUNCTIONAL GUNS | Produce with Redactions | PII |
| WASHAR003 7014 | WASHAR003 7014 | 7/25/2018 | DDTC Response Team | Redacted | | Printable guns | Produce with Redactions | PII |
| WASHAR003 7015 | WASHAR003 7015 | 7/25/2018 | DDTC Response Team | Redacted | | NO EXEMPTION FOR DOWNLOADABLE GUNS | Produce with Redactions | PII |
| WASHAR003 7016 | WASHAR003 7016 | 7/25/2018 | DDTC Response Team | Redacted | | I am trying to register my opinion on 3d guns but couldn"t get rhrough | Produce with Redactions | PII |
| WASHAR003 7017 | WASHAR003 7017 | 7/25/2018 | DDTC Response Team | Redacted | | No exemption for downloadable guns | Produce with Redactions | PII |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 7018 | WASHAR003 7018 | 7/25/2018 | DDTC Response Team | Redacted | | Please ban all Downloadable Weapons | Produce with Redactions | PII |
| WASHAR003 7019 | WASHAR003 7019 | 7/25/2018 | DDTC Response Team | Redacted | | Downoadable and printable firearms | Produce with Redactions | PII |
| WASHAR003 7020 | WASHAR003 7020 | 7/25/2018 | DDTC Response Team | Redacted | | Attn Sec Pompeo Stop special exemption for downloadable 3D printer guns | Produce with Redactions | PII |
| WASHAR003 7021 | WASHAR003 7021 | 7/25/2018 | DDTC Response Team | Redacted | | Special exemption regarding downloadable gun plans | Produce with Redactions | PII |
| WASHAR003 7022 | WASHAR003 7022 | 7/25/2018 | DDTC Response Team | Redacted | | Downloadable guns | Produce with Redactions | PII |
| WASHAR003 7023 | WASHAR003 7023 | 7/25/2018 | DDTC Response Team | Redacted | | Downloadable guns | Produce with Redactions | PII |
| WASHAR003 7024 | WASHAR003 7024 | 7/25/2018 | DDTC Response Team | Redacted | | Stop the exemption to allow downloadable guns | Produce with Redactions | PII |
| WASHAR003 7025 | WASHAR003 7025 | 7/25/2018 | DDTC Response Team | Redacted | | Please *stop* the exemption for downloadable guns | Produce with Redactions | PII |
| WASHAR003 7026 | WASHAR003 7026 | 7/25/2018 | DDTC Response Team | Redacted | | Stop Special Exemption | Produce with Redactions | PII |
| WASHAR003 7027 | WASHAR003 7027 | 7/25/2018 | DDTC Response Team | Redacted | | Plastic GUNS | Produce with Redactions | PII |
| WASHAR003 7028 | WASHAR003 7028 | 7/25/2018 | DDTC Response Team | Redacted | | No exemption for downloadable guns | Produce with Redactions | PII |
| WASHAR003 7029 | WASHAR003 7029 | 7/25/2018 | DDTC Response Team | Redacted | | Concern about 3-D Printed Guns! | Produce with Redactions | PII |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 7030 | WASHAR003 7030 | 7/25/2018 | DDTC Response Team | Redacted | | Downloadable guns | Produce with Redactions | PII |
| WASHAR003 7031 | WASHAR003 7031 | 7/25/2018 | DDTC Response Team | Redacted | | Stop 3D Printed Guns | Produce with Redactions | PII |
| WASHAR003 7032 | WASHAR003 7032 | 7/25/2018 | DDTC Response Team | Redacted | | 3D Printing of Guns | Produce with Redactions | PII |
| WASHAR003 7033 | WASHAR003 7033 | 7/25/2018 | DDTC Response Team | Redacted | | Stop special exemption allowing downloadable guns | Produce with Redactions | PII |
| WASHAR003 7034 | WASHAR003 7034 | 7/25/2018 | DDTC Response Team | Redacted | | Fwd: STOP Special Exemption for Downloadable Guns! | Produce with Redactions | PII |
| WASHAR003 7035 | WASHAR003 7035 | 7/25/2018 | DDTC Response Team | Redacted | | stop ABS plastic guns. | Produce with Redactions | PII |
| WASHAR003 7036 | WASHAR003 7036 | 7/25/2018 | DDTC Response Team | Redacted | | 3D guns | Produce with Redactions | PII |
| WASHAR003 7037 | WASHAR003 7037 | 7/25/2018 | DDTC Response Team | Redacted | | STOP SPECIAL EXEMPTION ALLOWING DOWNLOADABLE GUNS!! | Produce with Redactions | PII |
| WASHAR003 7038 | WASHAR003 7038 | 7/25/2018 | DDTC Response Team | Redacted | | Downloadable instructions to be able to produce a GUN on a 3D printer ?? | Produce with Redactions | PII |
| WASHAR003 7039 | WASHAR003 7039 | 7/25/2018 | DDTC Response Team | Redacted | | Re: Stop issuance of special exemption to permit download of 3D guns | Produce with Redactions | PII |
| WASHAR003 7040 | WASHAR003 7040 | 7/25/2018 | DDTC Response Team | Redacted | | Please stop this exemption | Produce with Redactions | PII |
| WASHAR003 7041 | WASHAR003 7041 | 7/25/2018 | DDTC Response Team | Redacted | | Stop issuance of special exemption to permit download of 3D guns | Produce with Redactions | PII |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 7042 | WASHAR003 7042 | 7/25/2018 | DDTC Response Team | Redacted | | Exemption for Downloadable Gun Printing | Produce with Redactions | PII |
| WASHAR003 7043 | WASHAR003 7043 | 7/25/2018 | DDTC Response Team | Redacted | | Printable guns? | Produce with Redactions | PII |
| WASHAR003 7044 | WASHAR003 7044 | 7/25/2018 | DDTC Response Team | Redacted | | stop special amendment | Produce with Redactions | PII |
| WASHAR003 7045 | WASHAR003 7045 | 7/25/2018 | DDTC Response Team | Redacted | | Please stop the exemption allowing 3D PRInting of guns! | Produce with Redactions | PII |
| WASHAR003 7046 | WASHAR003 7046 | 7/25/2018 | DDTC Response Team | Redacted | | Stop the special 3D gun exemption | Produce with Redactions | PII |
| WASHAR003 7047 | WASHAR003 7047 | 7/25/2018 | DDTC Response Team | Redacted | | downloadable guns | Produce with Redactions | PII |
| WASHAR003 7048 | WASHAR003 7048 | 7/25/2018 | DDTC Response Team | Redacted | | Downloadable 3D guns?? WTH??!! | Produce with Redactions | PII |
| WASHAR003 7049 | WASHAR003 7049 | 7/25/2018 | DDTC Response Team | Redacted | | Downloadable guns | Produce with Redactions | PII |
| WASHAR003 7050 | WASHAR003 7050 | 7/25/2018 | DDTC Response Team | Redacted | | Stop downloadable guns | Produce with Redactions | PII |
| WASHAR003 7051 | WASHAR003 7051 | 7/25/2018 | DDTC Response Team | Redacted | | NO TO 3D PRINTABLE GUNS. STOP THE SPECIAL EXEMPTION. | Produce with Redactions | PII |
| WASHAR003 7052 | WASHAR003 7052 | 7/25/2018 | DDTC Response Team | Redacted | | No exemptions for downloadable gun plans | Produce with Redactions | PII |
| WASHAR003 7053 | WASHAR003 7053 | 7/25/2018 | DDTC Response Team | Redacted | | 3d Printers | Produce with Redactions | PII |

Department of State Supplemental Administrative Record Procudtion (April 16, 2019)

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 7054 | WASHAR003 7054 | 7/25/2018 | DDTC Response Team | Redacted | | 3d printable guns | Produce with Redactions | PII |
| WASHAR003 7055 | WASHAR003 7055 | 7/25/2018 | DDTC Response Team | Redacted | | Stop the Special Exemption for Downloadable Guns | Produce with Redactions | PII |
| WASHAR003 7056 | WASHAR003 7056 | 7/25/2018 | DDTC Response Team | Redacted | | Email to Secretary Pompeo | Produce with Redactions | PII |
| WASHAR003 7057 | WASHAR003 7057 | 7/25/2018 | DDTC Response Team | Redacted | | To pompeo | Produce with Redactions | PII |
| WASHAR003 7058 | WASHAR003 7058 | 7/25/2018 | DDTC Response Team | Redacted | | STOP DOWNLOADABLE GUNS | Produce with Redactions | PII |
| WASHAR003 7059 | WASHAR003 7059 | 7/25/2018 | DDTC Response Team | Redacted | | Fwd: Please Stop the Special Exemption to allow people access to 3D printable guns | Produce with Redactions | PII |
| WASHAR003 7060 | WASHAR003 7060 | 7/25/2018 | DDTC Response Team | Redacted | | Stop the special exemption | Produce with Redactions | PII |
| WASHAR003 7061 | WASHAR003 7061 | 7/25/2018 | DDTC Response Team | Redacted | | Special exemption | Produce with Redactions | PII |
| WASHAR003 7062 | WASHAR003 7062 | 7/25/2018 | DDTC Response Team | Redacted | | downloadable guns | Produce with Redactions | PII |
| WASHAR003 7063 | WASHAR003 7063 | 7/25/2018 | DDTC Response Team | Redacted | | Stop downloadable guns | Produce with Redactions | PII |
| WASHAR003 7064 | WASHAR003 7064 | 7/25/2018 | DDTC Response Team | Redacted | | No downloadable guns! | Produce with Redactions | PII |
| WASHAR003 7065 | WASHAR003 7065 | 7/25/2018 | DDTC Response Team | Redacted | | Stop Downloadable Guns | Produce with Redactions | PII |

**Department of State Supplemental Administrative Record Procudtion (April 16, 2019)**

No. 2:18-1115-RSL

| BATES START | BATES END | DATE | TO | FROM | CC | FILENAME / SUBJECT / DESCRIPTION | WITHHOLD/ PRODUCE | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|---|---|
| WASHAR003 7066 | WASHAR003 7066 | 7/25/2018 | DDTC Response Team | Redacted | | STOP the special exemption for downloadable guns | Produce with Redactions | PII |
| WASHAR003 7067 | WASHAR003 7067 | 7/25/2018 | DDTC Response Team | Redacted | | gun blueprints | Produce with Redactions | PII |
| WASHAR003 7068 | WASHAR003 7068 | 7/25/2018 | DDTC Response Team | Redacted | | STOP exemption no gun instructions online | Produce with Redactions | PII |
| WASHAR003 7069 | WASHAR003 7074 | | | | | Summary of Duplicative Materials | Produce with Redactions | PII |